# WESTLAKE OPCO

# SCHEDULES

# EXHIBIT E/F

## PIPELINE WESTLAKE HOSPITAL LLC - Aging Report as of July 31, 2019

| VENDOR ID | VENDOR NAME | /CH NUMBER | INV DATE | TOTAL | VNAAD1 | VNAAD2 | VNACITY | VNASTA | VNAZIP |
|---|---|---|---|---|---|---|---|---|---|
| 129552 | *ACCENT HEALTH | 150374 | 6/19/2019 | 337.85 | PO BOX 952366 | | ST. LOUIS | MO | 63195-2366 |
| 129552 | *ACCENT | 150376 | 6/19/2019 | 200.36 | PO BOX 952366 | | ST. LOUIS | MO | 63195-2366 |
| 132206 | *AETNA BETTER HEALTH | 150232 | 6/11/2019 | 9,542.71 | P.O. BOX 66545 | | PHOENIX | AZ | 85082 |
| 167237 | Individual 1 | 150659 | 6/26/2019 | 228.95 | | | | | |
| 167139 | Individual 2 | 149761 | 6/3/2019 | 1,770.32 | | | | | |
| 167235 | Individual 3 | 150657 | 6/26/2019 | 180.03 | | | | | |
| 167280 | Individual 4 | 151498 | 7/25/2019 | 1,779.95 | | | | | |
| 167281 | Individual 5 | 151499 | 7/25/2019 | 100.00 | | | | | |
| 167142 | Individual 6 | 149764 | 6/3/2019 | 1,674.21 | | | | | |
| 165593 | Individual 7 | 150040 | 6/12/2019 | 682.00 | | | | | |
| 159955 | *MERIDIAN HEALTH PLAN | 151582 | 7/17/2019 | 7,974.84 | 1 CAMPUS MARTIUS | SUITE 720 | DETROIT | MI | 48226 |
| 167236 | Individual 8 | 150658 | 6/26/2019 | 166.22 | | | | | |
| 167236 | Individual 9 | 150660 | 6/26/2019 | 187.40 | | | | | |
| 166648 | *OAK WEST PRIMARY PHYSICIAN | 143646 | 11/28/2018 | 110.90 | ASSOCIATION | 750 PASQUINELLI DR, SUITE 216 | WESTMONT | IL | 60559 |
| 167112 | Individual 10 | 149153 | 5/8/2019 | 2,715.00 | | | | | |
| 167253 | Individual 11 | 150800 | 7/2/2019 | 252.74 | | | | | |
| 167284 | Individual 12 | 151713 | 7/31/2019 | 27.64 | | | | | |
| 167238 | Individual 13 | 150661 | 6/26/2019 | 50.00 | | | | | |
| 167140 | *UNITED HEALTHCARE | 149762 | 6/3/2019 | 114.94 | PO BOX 30555 | | SALT LAKE CIUT | | 841305555 |
| 50402-1 | 24 IHM LLC | 151258 | 7/5/2019 | 74,366.67 | 1200 HARGER ROAD | SUITE 408 | OAKBROOK | IL | 60523 |
| 81823-1 | 340BASICS | 151459 | 6/20/2019 | 7,829.99 | DBA 340BASICS | 309 FELLOWSHIP RD STE 200 | MT LAUREL | NJ | 08054 |
| 81823-1 | 340BASICS | 151589 | 7/18/2019 | 5,560.42 | DBA 340BASICS | 309 FELLOWSHIP RD STE 200 | MT LAUREL | NJ | 08054 |
| 50611-1 | DIAGNOSTICS | 149923 | 4/14/2019 | 308.33 | PO BOX 92679 | | CHICAGO | IL | 60675 |
| 50611-1 | DIAGNOSTICS | 149037 | 4/16/2019 | 2,147.40 | PO BOX 92679 | | CHICAGO | IL | 60675 |
| 50611-1 | DIAGNOSTICS | 149902 | 4/25/2019 | 1,772.62 | PO BOX 92679 | | CHICAGO | IL | 60675 |
| 50611-1 | DIAGNOSTICS | 149896 | 5/14/2019 | 308.33 | PO BOX 92679 | | CHICAGO | IL | 60675 |

11253807/1

| Account | Vendor | Invoice | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 50611-1 | DIAGNOSTICS | 149897 | 5/16/2019 | 2,147.40 | PO BOX 92679 | CHICAGO | IL | 60675 |
| 50611-1 | DIAGNOSTICS | 149898 | 5/25/2019 | 1,772.62 | PO BOX 92679 | CHICAGO | IL | 60675 |
| 50611-1 | DIAGNOSTICS | 150783 | 6/29/2019 | 249.35 | PO BOX 92679 | CHICAGO | IL | 60675 |
| 50611-1 | DIAGNOSTICS | 150835 | 6/29/2019 | 249.35 | PO BOX 92679 | CHICAGO | IL | 60675 |
| 50611-1 | DIAGNOSTICS | 150863 | 7/3/2019 | 678.23 | PO BOX 92679 | CHICAGO | IL | 60675 |
| 50611-1 | DIAGNOSTICS ABBOTT | 150917 | 7/8/2019 | 1,494.50 | PO BOX 92679 | CHICAGO | IL | 60675 |
| 50611-1 | DIAGNOSTICS ABBOTT | 150961 | 7/8/2019 | 2,867.60 | PO BOX 92679 | CHICAGO | IL | 60675 |
| 50611-1 | DIAGNOSTICS ABBOTT | 151076 | 7/9/2019 | 249.35 | PO BOX 92679 | CHICAGO | IL | 60675 |
| 50611-1 | DIAGNOSTICS | 151053 | 7/10/2019 | 3,686.83 | PO BOX 92679 | CHICAGO | IL | 60675 |
| 50611-1 | DIAGNOSTICS ABBOTT | 151054 | 7/10/2019 | 521.92 | PO BOX 92679 | CHICAGO | IL | 60675 |
| 50611-1 | DIAGNOSTICS | 151055 | 7/10/2019 | 3,494.53 | PO BOX 92679 | CHICAGO | IL | 60675 |
| 70425-1 | ABBOTT NUTRITION | 149767 | 5/8/2019 | 183.50 | PO BOX 92679 | CHICAGO | IL | 60675-2679 |
| 70425-1 | ABBOTT NUTRITION | 149872 | 6/5/2019 | 235.00 | PO BOX 92679 | CHICAGO | IL | 60675-2679 |
| 70425-1 | ABBOTT NUTRITION | 149935 | 6/5/2019 | 78.72 | PO BOX 92679 | CHICAGO | IL | 60675-2679 |
| 70425-1 | ABBOTT NUTRITION | 151711 | 7/29/2019 | 235.00 | PO BOX 92679 | CHICAGO | IL | 60675-2679 |
| 19382-1 | ABBOTT VASCULAR DEVICES | 150833 | 6/28/2019 | 3,166.00 | 75 REMITTANCE DR SUITE 1138 | CHICAGO | IL | 60675-1138 |
| 19382-1 | ABBOTT VASCULAR DEVICES | 150834 | 6/28/2019 | 811.00 | 75 REMITTANCE DR SUITE 1138 | CHICAGO | IL | 60675-1138 |
| 19382-1 | ABBOTT VASCULAR DEVICES | 151419 | 7/10/2019 | 2,252.00 | 75 REMITTANCE DR SUITE 1138 | CHICAGO | IL | 60675-1138 |
| 70436-1 | ACCOUNTEMPS | 150664 | 4/3/2019 | 1,200.00 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 70436-1 | ACCOUNTEMPS | 150665 | 4/4/2019 | 855.00 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70436-1 | ACCOUNTEMPS | 149009 | 4/9/2019 | 1,222.50 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 70436-1 | ACCOUNTEMPS | 149010 | 4/9/2019 | 1,200.00 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 70436-1 | ACCOUNTEMPS | 149012 | 4/16/2019 | 1,200.00 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 70436-1 | ACCOUNTEMPS | 149013 | 4/16/2019 | 1,057.50 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 70436-1 | ACCOUNTEMPS | 149065 | 4/23/2019 | 1,200.00 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 70436-1 | ACCOUNTEMPS | 149066 | 4/23/2019 | 915.00 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 70436-1 | ACCOUNTEMPS | 149884 | 4/30/2019 | 1,200.00 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 70436-1 | ACCOUNTEMPS | 149885 | 4/30/2019 | 1,222.50 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 70436-1 | ACCOUNTEMPS | 149886 | 5/7/2019 | 1,192.50 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 70436-1 | ACCOUNTEMPS | 149887 | 5/7/2019 | 1,200.00 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 70436-1 | ACCOUNTEMPS | 149888 | 5/14/2019 | 1,200.00 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 70436-1 | ACCOUNTEMPS | 149889 | 5/14/2019 | 1,140.00 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 70436-1 | ACCOUNTEMPS | 149890 | 5/21/2019 | 1,200.00 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 70436-1 | ACCOUNTEMPS | 149891 | 5/21/2019 | 1,211.70 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 70436-1 | ACCOUNTEMPS | 149892 | 5/29/2019 | 960.00 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 70436-1 | ACCOUNTEMPS | 149893 | 6/4/2019 | 970.50 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 70436-1 | ACCOUNTEMPS | 149894 | 6/4/2019 | 960.00 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 70436-1 | ACCOUNTEMPS | 150692 | 6/18/2019 | 1,200.00 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 70436-1 | ACCOUNTEMPS | 150693 | 6/19/2019 | 1,200.45 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |

| Claim # | Creditor | Invoice # | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 70436-1 | ACCOUNTEMPS | 151344 | 7/2/2019 | 1,125.00 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 70554-1 | ACUTE CARE EDUCATION SYST IN ADEPT-MED | 149570 | 4/19/2019 | 2,010.00 | 2030 E ALGONQUIN RD #406 | SCHAUMBUR‹ | IL | 60173 |
| 2266-3 | ADVANCED CUSTOM INTERNATIONAL | 151421 | 5/24/2019 | 280.84 | 665 PLEASANT VALLEY ROAD | DIAMOND SPF | CA | 95619 |
| 52323-1 | ADVANCED ENGINEERED SYSTEMS AND EQUIPMENT | 120792 | 12/16/2016 | 377.50 | 25W102 RAMM DR | NAPERVILLE | IL | 60564 |
| 81833-1 | ADVANCED MEDICAL SALES | 150923 | 4/12/2019 | 422.29 | 216 AVENIDA FABRICANTE #110 | SAN CLEMEN | CA | 92672 |
| 52419-1 | ADVANCED RESOURCES | 151004 | 6/16/2019 | 2,662.80 | 8057 SOLUTIONS CENTER | CHICAGO | IL | 60677-8000 |
| 52419-1 | ADVANCED RESOURCES | 151003 | 6/23/2019 | 1,597.68 | 8057 SOLUTIONS CENTER | CHICAGO | IL | 60677-8000 |
| 52419-1 | ADVANCED RESOURCES | 151168 | 6/30/2019 | 1,331.40 | 8057 SOLUTIONS CENTER | CHICAGO | IL | 60677-8000 |
| 52419-1 | ADVANCED RESOURCES | 151167 | 7/7/2019 | 1,464.54 | 8057 SOLUTIONS CENTER | CHICAGO | IL | 60677-8000 |
| 75008-1 | ADVANCED TECHNOLOGIES GROUP | 148039 | 3/11/2019 | 5,050.00 | BMO HARRIS BANK N A LOCKBOX # 33845 TREASURY CNTR | CHICAGO | IL | 60694 |
| 75008-1 | ADVANCED TECHNOLOGIES GROUP | 148920 | 4/10/2019 | 5,050.00 | BMO HARRIS BANK N A LOCKBOX # 33845 TREASURY CNTR | CHICAGO | IL | 60694 |
| 75008-1 | ADVANCED TECHNOLOGIES GROUP | 149895 | 5/13/2019 | 5,050.00 | BMO HARRIS BANK N A LOCKBOX # 33845 TREASURY CNTR | CHICAGO | IL | 60694 |
| 80322-1 | AFFILIATED SERVICE LLC | 115140 | 3/2/2017 | 260.00 | 200 WINDSOR DR | OAK BROOK | IL | 60523 |
| 532-1 | AGILITI HEALTH INC | 130136 | 2/8/2018 | 26.67 | PO BOX 851313 | MINNEAPOLIS | MN | 55485-1313 |
| 532-1 | AGILITI HEALTH INC | 143629 | 10/28/2018 | 237.50 | PO BOX 851313 | MINNEAPOLIS | MN | 55485-1313 |
| 532-1 | AGILITI HEALTH INC | 146768 | 1/4/2019 | 6,540.00 | PO BOX 851313 | MINNEAPOLIS | MN | 55485-1313 |
| 532-1 | AGILITI HEALTH INC | 148057 | 3/5/2019 | 1,591.80 | PO BOX 851313 | MINNEAPOLIS | MN | 55485-1313 |

11253807/1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 532-1 | AGILITI HEALTH INC | 148909 | 4/1/2019 | 2,772.76 | PO BOX 851313 | MINNEAPOLIS MN | 55485-1313 |
| 532-1 | AGILITI HEALTH INC | 149766 | 5/6/2019 | 6,361.00 | PO BOX 851313 | MINNEAPOLIS MN | 55485-1313 |
| 532-1 | AGILITI HEALTH INC AIR FILTER | 149924 | 5/28/2019 | 5,050.26 | PO BOX 851313 | MINNEAPOLIS MN | 55485-1313 |
| 79419-1 | ENGINEERS USA LL C | 151049 | 5/16/2019 | 3,807.93 | 489 MISSION ST | CAROL STREA IL | 60188 |
| 70703-1 | AIRGAS - NORTH CENTRAL INC | 147424 | 1/31/2019 | 20.33 | PO BOX 802576 | CHICAGO IL | 60680-2576 |
| 70703-1 | AIRGAS - NORTH CENTRAL INC | 149911 | 4/30/2019 | 41.80 | PO BOX 802576 | CHICAGO IL | 60680-2576 |
| 70703-1 | AIRGAS - NORTH CENTRAL INC | 149912 | 4/30/2019 | 700.79 | PO BOX 802576 | CHICAGO IL | 60680-2576 |
| 70703-1 | AIRGAS - NORTH CENTRAL INC | 149913 | 4/30/2019 | 6.00 | PO BOX 802576 | CHICAGO IL | 60680-2576 |
| 70703-1 | AIRGAS - NORTH CENTRAL INC | 150702 | 5/17/2019 | 73.48 | PO BOX 802576 | CHICAGO IL | 60680-2576 |
| 70703-1 | AIRGAS - NORTH CENTRAL INC | 149905 | 5/22/2019 | 850.00 | PO BOX 802576 | CHICAGO IL | 60680-2576 |
| 70703-1 | AIRGAS - NORTH CENTRAL INC | 150694 | 5/31/2019 | 1,026.68 | PO BOX 802576 | CHICAGO IL | 60680-2576 |
| 70703-1 | AIRGAS - NORTH CENTRAL INC | 150945 | 6/4/2019 | 376.17 | PO BOX 802576 | CHICAGO IL | 60680-2576 |
| 70703-1 | AIRGAS - NORTH CENTRAL INC | 151239 | 6/21/2019 | 87.61 | PO BOX 802576 | CHICAGO IL | 60680-2576 |
| 75009-1 | LABORATORIES INC ALCON | 148626 | 5/19/2018 | 134.00 | PO BOX 677775 | DALLAS TX | 75267-7775 |
| 75009-1 | LABORATORIES INC ALCON | 148624 | 8/18/2018 | 328.00 | PO BOX 677775 | DALLAS TX | 75267-7775 |
| 75009-1 | LABORATORIES INC ALCON | 148627 | 11/22/2018 | 566.00 | PO BOX 677775 | DALLAS TX | 75267-7775 |
| 75009-1 | LABORATORIES INC ALCON | 148625 | 1/26/2019 | 134.00 | PO BOX 677775 | DALLAS TX | 75267-7775 |
| 75009-1 | LABORATORIES INC ALCON | 148689 | 3/21/2019 | 268.00 | PO BOX 677775 | DALLAS TX | 75267-7775 |
| 75009-1 | LABORATORIES INC ALCON | 148688 | 3/22/2019 | 268.00 | PO BOX 677775 | DALLAS TX | 75267-7775 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75009-1 | ALCON LABORATORIES INC | 148686 | 3/27/2019 | 591.70 | PO BOX 677775 | DALLAS | TX | 75267-7775 |
| 75009-1 | ALCON LABORATORIES INC | 148687 | 3/27/2019 | 268.00 | PO BOX 677775 | DALLAS | TX | 75267-7775 |
| 75009-1 | ALCON LABORATORIES INC | 148685 | 3/29/2019 | 2,164.32 | PO BOX 677775 | DALLAS | TX | 75267-7775 |
| 75009-1 | ALCON LABORATORIES INC | 148683 | 4/1/2019 | 1,623.24 | PO BOX 677775 | DALLAS | TX | 75267-7775 |
| 75009-1 | ALCON LABORATORIES INC | 148684 | 4/1/2019 | 402.00 | PO BOX 677775 | DALLAS | TX | 75267-7775 |
| 75009-1 | ALCON LABORATORIES INC | 148845 | 4/1/2019 | 579.84 | PO BOX 677775 | DALLAS | TX | 75267-7775 |
| 75009-1 | ALCON LABORATORIES INC | 148682 | 4/4/2019 | 268.00 | PO BOX 677775 | DALLAS | TX | 75267-7775 |
| 75009-1 | ALCON LABORATORIES INC | 149069 | 4/22/2019 | 402.00 | PO BOX 677775 | DALLAS | TX | 75267-7775 |
| 75009-1 | ALCON LABORATORIES INC | 150944 | 5/23/2019 | 268.00 | PO BOX 677775 | DALLAS | TX | 75267-7775 |
| 75009-1 | ALCON LABORATORIES INC | 150860 | 6/4/2019 | 268.00 | PO BOX 677775 | DALLAS | TX | 75267-7775 |
| 75009-1 | ALCON LABORATORIES INC | 151404 | 6/10/2019 | 2,164.32 | PO BOX 677775 | DALLAS | TX | 75267-7775 |
| 75009-1 | ALCON LABORATORIES INC | 151240 | 6/11/2019 | 268.00 | PO BOX 677775 | DALLAS | TX | 75267-7775 |
| 75009-1 | ALCON LABORATORIES INC | 151241 | 6/11/2019 | 2,705.40 | PO BOX 677775 | DALLAS | TX | 75267-7775 |
| 75009-1 | ALCON LABORATORIES INC | 151302 | 6/13/2019 | 842.64 | PO BOX 677775 | DALLAS | TX | 75267-7775 |
| 75009-1 | ALCON LABORATORIES INC | 151303 | 6/13/2019 | 268.00 | PO BOX 677775 | DALLAS | TX | 75267-7775 |
| 75009-1 | ALCON LABORATORIES INC | 151534 | 6/19/2019 | 268.00 | PO BOX 677775 | DALLAS | TX | 75267-7775 |
| 76115-1 | ALLIANCE MECHANICAL SERVICE | S 150966 | 6/15/2019 | 375.00 | 100 FRONTIER WAY | BENSENVILLE IL | | 60106 |
| 70733-1 | ALPHA BAKING COMPANY INC | 149506 | 5/16/2019 | 101.30 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 150889 | 5/31/2019 | 56.57 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70733-1 | ALPHA BAKING COMPANY INC | 150894 | 6/3/2019 | 125.65 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 150893 | 6/4/2019 | 110.56 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 150892 | 6/5/2019 | 74.22 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 150891 | 6/6/2019 | 86.34 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 150890 | 6/7/2019 | 65.05 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 150881 | 6/8/2019 | 52.69 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 150883 | 6/8/2019 | (5.84) | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 150880 | 6/10/2019 | 127.22 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 150879 | 6/11/2019 | 110.59 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 150878 | 6/12/2019 | 83.47 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 150884 | 6/13/2019 | 82.89 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 150885 | 6/13/2019 | (9.12) | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 150877 | 6/14/2019 | 84.13 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 150887 | 6/15/2019 | 86.10 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 150886 | 6/17/2019 | 122.71 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 150888 | 6/18/2019 | 77.84 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 150873 | 6/19/2019 | 82.02 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 150876 | 6/20/2019 | 140.56 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 150874 | 6/21/2019 | 58.92 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70733-1 | ALPHA BAKING COMPANY INC | 150875 | 6/22/2019 | 59.87 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 150984 | 6/24/2019 | 132.70 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 150985 | 6/25/2019 | 80.50 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 150983 | 6/26/2019 | 67.77 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 150986 | 6/28/2019 | 81.05 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 151279 | 6/29/2019 | 75.16 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 151280 | 7/1/2019 | 125.87 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 151281 | 7/2/2019 | 68.91 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 151285 | 7/3/2019 | 98.62 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 151283 | 7/5/2019 | 79.16 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 151282 | 7/6/2019 | 62.35 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 151284 | 7/8/2019 | 142.59 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 151555 | 7/9/2019 | 69.01 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 151554 | 7/10/2019 | 54.06 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 151557 | 7/11/2019 | 79.48 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 151556 | 7/12/2019 | 74.57 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 151558 | 7/13/2019 | 68.37 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 151560 | 7/15/2019 | 124.68 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |
| 70733-1 | ALPHA BAKING COMPANY INC | 151559 | 7/16/2019 | 98.25 | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 |

| Ref | Name | Number | Date | Amount | Address | PO Box | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 76977-1 | ALPHABET SHOP INC | 147403 | 2/5/2019 | 118.56 | 300 E ELGIN AVE | | ELGIN | IL | 60120 |
| 90816-1 | ALPHATEC SPINE INC | 148889 | 2/28/2019 | 8,300.00 | DEPT 892005 | PO BOX 122005 | DALLAS | TX | 75312-2005 |
| 90816-1 | ALPHATEC SPINE INC | 150852 | 3/18/2019 | 8,300.00 | DEPT 892005 | PO BOX 122005 | DALLAS | TX | 75312-2005 |
| 51789-1 | ALTORFER INDUSTRIES | 129156 | 1/9/2018 | 195.00 | PO BOX 809239 | | CHICAGO | IL | 60680-9201 |
| 51789-1 | ALTORFER INDUSTRIES | 139587 | 8/31/2018 | 1,020.00 | PO BOX 809239 | | CHICAGO | IL | 60680-9201 |
| 51789-1 | ALTORFER INDUSTRIES | 139588 | 8/31/2018 | 1,426.00 | PO BOX 809239 | | CHICAGO | IL | 60680-9201 |
| 51789-1 | ALTORFER INDUSTRIES | 139589 | 8/31/2018 | 163.00 | PO BOX 809239 | | CHICAGO | IL | 60680-9201 |
| 51789-1 | ALTORFER INDUSTRIES | 139590 | 8/31/2018 | 163.00 | PO BOX 809239 | | CHICAGO | IL | 60680-9201 |
| 51789-1 | ALTORFER INDUSTRIES | 139591 | 8/31/2018 | 163.00 | PO BOX 809239 | | CHICAGO | IL | 60680-9201 |
| 51789-1 | ALTORFER INDUSTRIES | 139592 | 8/31/2018 | 163.00 | PO BOX 809239 | | CHICAGO | IL | 60680-9201 |
| 51789-1 | ALTORFER INDUSTRIES | 139593 | 8/31/2018 | 163.00 | PO BOX 809239 | | CHICAGO | IL | 60680-9201 |
| 51789-1 | ALTORFER INDUSTRIES | 139594 | 8/31/2018 | 163.00 | PO BOX 809239 | | CHICAGO | IL | 60680-9201 |
| 51789-1 | ALTORFER INDUSTRIES | 139595 | 8/31/2018 | 163.00 | PO BOX 809239 | | CHICAGO | IL | 60680-9201 |
| 51789-1 | ALTORFER INDUSTRIES | 139596 | 8/31/2018 | 163.00 | PO BOX 809239 | | CHICAGO | IL | 60680-9201 |
| 51789-1 | ALTORFER INDUSTRIES | 139597 | 8/31/2018 | 163.00 | PO BOX 809239 | | CHICAGO | IL | 60680-9201 |
| 51789-1 | ALTORFER INDUSTRIES | 139644 | 9/4/2018 | 1,664.50 | PO BOX 809239 | | CHICAGO | IL | 60680-9201 |
| 51789-1 | ALTORFER INDUSTRIES | 139645 | 9/4/2018 | 163.00 | PO BOX 809239 | | CHICAGO | IL | 60680-9201 |
| 51789-1 | ALTORFER INDUSTRIES | 139646 | 9/4/2018 | 163.00 | PO BOX 809239 | | CHICAGO | IL | 60680-9201 |
| 51789-1 | ALTORFER INDUSTRIES | 139647 | 9/4/2018 | 163.00 | PO BOX 809239 | | CHICAGO | IL | 60680-9201 |

| Account | Vendor | N | Invoice | Date | Amount | Address | City State | Zip |
|---|---|---|---|---|---|---|---|---|
| 51789-1 | ALTORFER INDUSTRIES | | 144667 | 9/4/2018 | 1,664.50 | PO BOX 809239 | CHICAGO IL | 60680-9201 |
| 70755-1 | AMERICAN COURIER SERVICES I | N | 148988 | 4/21/2019 | 928.50 | 8056 WEST GRAND AVENUE | RIVER GROVE IL | 60171 |
| 70755-1 | AMERICAN COURIER SERVICES I | N | 150573 | 5/26/2019 | 57.75 | 8056 WEST GRAND AVENUE | RIVER GROVE IL | 60171 |
| 70755-1 | AMERICAN COURIER SERVICES I | N | 150587 | 5/26/2019 | 945.25 | 8056 WEST GRAND AVENUE | RIVER GROVE IL | 60171 |
| 70755-1 | AMERICAN COURIER SERVICES I | N | 150606 | 5/26/2019 | 117.60 | 8056 WEST GRAND AVENUE | RIVER GROVE IL | 60171 |
| 70755-1 | AMERICAN COURIER SERVICES I | N | 150617 | 5/26/2019 | 86.01 | 8056 WEST GRAND AVENUE | RIVER GROVE IL | 60171 |
| 70755-1 | AMERICAN COURIER SERVICES I | N | 150221 | 6/2/2019 | 75.84 | 8056 WEST GRAND AVENUE | RIVER GROVE IL | 60171 |
| 70755-1 | AMERICAN COURIER SERVICES I | N | 150574 | 6/2/2019 | 46.20 | 8056 WEST GRAND AVENUE | RIVER GROVE IL | 60171 |
| 70755-1 | AMERICAN COURIER SERVICES I | N | 150588 | 6/2/2019 | 760.40 | 8056 WEST GRAND AVENUE | RIVER GROVE IL | 60171 |
| 70755-1 | AMERICAN COURIER SERVICES I | N | 150607 | 6/2/2019 | 94.08 | 8056 WEST GRAND AVENUE | RIVER GROVE IL | 60171 |
| 70755-1 | AMERICAN COURIER SERVICES I | N | 150618 | 6/2/2019 | 105.95 | 8056 WEST GRAND AVENUE | RIVER GROVE IL | 60171 |
| 70755-1 | AMERICAN COURIER SERVICES I | N | 150638 | 6/2/2019 | 70.05 | 8056 WEST GRAND AVENUE | RIVER GROVE IL | 60171 |
| 70755-1 | AMERICAN COURIER SERVICES I | N | 150654 | 6/4/2019 | 9.55 | 8056 WEST GRAND AVENUE | RIVER GROVE IL | 60171 |
| 70755-1 | AMERICAN COURIER SERVICES I | N | 150583 | 6/9/2019 | 57.75 | 8056 WEST GRAND AVENUE | RIVER GROVE IL | 60171 |
| 70755-1 | AMERICAN COURIER SERVICES I | N | 150595 | 6/9/2019 | 943.75 | 8056 WEST GRAND AVENUE | RIVER GROVE IL | 60171 |
| 70755-1 | AMERICAN COURIER SERVICES I | N | 150610 | 6/9/2019 | 154.90 | 8056 WEST GRAND AVENUE | RIVER GROVE IL | 60171 |
| 70755-1 | AMERICAN COURIER SERVICES I | N | 150623 | 6/9/2019 | 95.56 | 8056 WEST GRAND AVENUE | RIVER GROVE IL | 60171 |
| 70755-1 | AMERICAN COURIER SERVICES I | N | 150639 | 6/9/2019 | 62.98 | 8056 WEST GRAND AVENUE | RIVER GROVE IL | 60171 |
| 70755-1 | AMERICAN COURIER SERVICES I | N | 151161 | 6/9/2019 | 28.20 | 8056 WEST GRAND AVENUE | RIVER GROVE IL | 60171 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70755-1 | AMERICAN COURIER SERVICES I | N | 150572 | 6/16/2019 | 57.75 | 8056 WEST GRAND AVENUE | RIVER GROVE IL | 60171 |
| 70755-1 | AMERICAN COURIER SERVICES I | N | 150585 | 6/16/2019 | 951.25 | 8056 WEST GRAND AVENUE | RIVER GROVE IL | 60171 |
| 70755-1 | AMERICAN COURIER SERVICES I | N | 150604 | 6/16/2019 | 165.15 | 8056 WEST GRAND AVENUE | RIVER GROVE IL | 60171 |
| 70755-1 | AMERICAN COURIER SERVICES I | N | 150615 | 6/16/2019 | 86.01 | 8056 WEST GRAND AVENUE | RIVER GROVE IL | 60171 |
| 70755-1 | AMERICAN COURIER SERVICES I | N | 150964 | 6/16/2019 | 25.30 | 8056 WEST GRAND AVENUE | RIVER GROVE IL | 60171 |
| 70755-1 | AMERICAN COURIER SERVICES I | N | 151162 | 6/16/2019 | 19.10 | 8056 WEST GRAND AVENUE | RIVER GROVE IL | 60171 |
| 76524-1 | AMERICAN NATIONAL SKYLINE 1 | N | 126734 | 9/29/2017 | 3,440.00 | 8056 WEST GRAND AVENUE | RIVER GROVE IL | 60171 |
| 1993-3 | AMERICAN RED CROSS-73013 | | 125847 | 11/1/2017 | 3,074.00 | PO BOX 73013 | CHICAGO IL | 60673-7013 |
| 1993-3 | AMERICAN RED CROSS-73013 | | 149918 | 4/30/2019 | 1,882.10 | PO BOX 73013 | CHICAGO IL | 60673-7013 |
| 1993-3 | AMERICAN RED CROSS-73013 | | 149922 | 5/31/2019 | 5,121.67 | PO BOX 73013 | CHICAGO IL | 60673-7013 |
| 1993-3 | AMERICAN RED CROSS-73013 | | 150630 | 6/11/2019 | 1,437.47 | PO BOX 73013 | CHICAGO IL | 60673-7013 |
| 1993-3 | AMERICAN RED CROSS-73013 | | 150629 | 6/18/2019 | 2,634.94 | PO BOX 73013 | CHICAGO IL | 60673-7013 |
| 1993-3 | AMERICAN RED CROSS-73013 | | 150720 | 6/25/2019 | 376.42 | PO BOX 73013 | CHICAGO IL | 60673-7013 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 146667 | 1/15/2019 | 161.02 | 27550 NETWORK PL | CHICAGO IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 146660 | 1/17/2019 | 77.59 | 27550 NETWORK PL | CHICAGO IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 146661 | 1/17/2019 | 12.04 | 27550 NETWORK PL | CHICAGO IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 146662 | 1/17/2019 | 1,520.82 | 27550 NETWORK PL | CHICAGO IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 146656 | 1/18/2019 | 36.24 | 27550 NETWORK PL | CHICAGO IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 146657 | 1/18/2019 | 2,982.60 | 27550 NETWORK PL | CHICAGO IL | 60673-1275 |

1125380771

| Account | Vendor | P | Number | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 225755-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146659 | 1/18/2019 | 128.72 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225755-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146663 | 1/18/2019 | 89.42 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225755-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146666 | 1/18/2019 | 585.85 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225755-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146668 | 1/18/2019 | 2,082.03 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225755-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146799 | 1/19/2019 | 98.07 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225755-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146806 | 1/19/2019 | 80.14 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225755-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146807 | 1/19/2019 | 3,511.35 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225755-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146658 | 1/20/2019 | 113.43 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225755-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146804 | 1/20/2019 | 20.78 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225755-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146895 | 1/20/2019 | 127.89 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225755-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146664 | 1/21/2019 | 38.88 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225755-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146665 | 1/21/2019 | 1,385.02 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225755-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146801 | 1/21/2019 | 38.88 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225755-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146793 | 1/22/2019 | 4.81 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225755-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146794 | 1/22/2019 | 811.06 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225755-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146796 | 1/22/2019 | 43.05 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225755-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146797 | 1/22/2019 | 3,162.25 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225755-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146802 | 1/22/2019 | 218.58 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225755-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146805 | 1/22/2019 | 335.66 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |

| Account | Vendor | | Invoice | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 225575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146883 | 1/22/2019 | 51.04 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225575-4 | BERGEN DRUG COR AMERISOURCE | P | 146790 | 1/23/2019 | 625.18 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225575-4 | BERGEN DRUG COR AMERISOURCE | P | 146791 | 1/23/2019 | 269.65 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225575-4 | BERGEN DRUG COR AMERISOURCE | P | 146792 | 1/23/2019 | 89.50 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225575-4 | BERGEN DRUG COR AMERISOURCE | P | 146795 | 1/23/2019 | 9.26 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225575-4 | BERGEN DRUG COR AMERISOURCE | P | 146800 | 1/23/2019 | 1,045.79 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225575-4 | BERGEN DRUG COR AMERISOURCE | P | 146782 | 1/24/2019 | 145.49 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225575-4 | BERGEN DRUG COR AMERISOURCE | P | 146783 | 1/24/2019 | 1,137.81 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225575-4 | BERGEN DRUG COR AMERISOURCE | P | 146785 | 1/24/2019 | 148.28 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225575-4 | BERGEN DRUG COR AMERISOURCE | P | 146786 | 1/24/2019 | 5,070.64 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225575-4 | BERGEN DRUG COR AMERISOURCE | P | 146787 | 1/24/2019 | 59.39 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225575-4 | BERGEN DRUG COR AMERISOURCE | P | 146788 | 1/24/2019 | 2,082.47 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225575-4 | BERGEN DRUG COR AMERISOURCE | P | 146789 | 1/24/2019 | 268.59 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225575-4 | BERGEN DRUG COR AMERISOURCE | P | 146885 | 1/24/2019 | 170.82 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225575-4 | BERGEN DRUG COR AMERISOURCE | P | 146903 | 1/24/2019 | (16.50) | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225575-4 | BERGEN DRUG COR AMERISOURCE | P | 146784 | 1/25/2019 | 994.19 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225575-4 | BERGEN DRUG COR AMERISOURCE | P | 146887 | 1/25/2019 | 102.07 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225575-4 | BERGEN DRUG COR AMERISOURCE | P | 146888 | 1/25/2019 | 6,052.84 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 225575-4 | BERGEN DRUG COR | P | 146889 | 1/25/2019 | 880.36 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 146892 | 1/25/2019 | (533.80) | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 146893 | 1/25/2019 | (245.21) | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 146894 | 1/25/2019 | (121.61) | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 146904 | 1/25/2019 | 3,071.87 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 146905 | 1/25/2019 | 4,543.31 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 146886 | 1/26/2019 | 129.12 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 146890 | 1/26/2019 | 75.49 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 146891 | 1/26/2019 | 4,733.14 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 146993 | 1/26/2019 | 8.91 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 146896 | 1/28/2019 | 44.82 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 146897 | 1/28/2019 | 4,961.34 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 146908 | 1/28/2019 | 333.20 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 146909 | 1/28/2019 | 2,151.26 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 146994 | 1/28/2019 | 277.77 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 146898 | 1/29/2019 | 347.90 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 146899 | 1/29/2019 | 44.54 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 146900 | 1/29/2019 | 59.39 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 146901 | 1/29/2019 | 1,473.54 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 146902 | 1/29/2019 | 1,297.45 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146972 | 1/30/2019 | 15.97 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146978 | 1/30/2019 | 2,522.98 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146979 | 1/30/2019 | 303.69 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146973 | 1/31/2019 | 22.22 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146974 | 1/31/2019 | 40.24 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146975 | 1/31/2019 | 1,966.51 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146976 | 1/31/2019 | 715.77 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146977 | 1/31/2019 | 7.78 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146969 | 2/1/2019 | 271.20 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146971 | 2/1/2019 | 195.27 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 146992 | 2/1/2019 | 271.20 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 150508 | 5/29/2019 | (2,135.45) | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 150509 | 5/29/2019 | 2,615.92 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 150510 | 5/29/2019 | 224.85 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 150497 | 5/30/2019 | (4,035.07) | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 150505 | 5/30/2019 | 381.25 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 150506 | 5/30/2019 | 961.68 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 150513 | 5/30/2019 | (854.59) | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 150514 | 5/30/2019 | (615.32) | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |

1125380711

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 150486 | 5/31/2019 | 27550 NETWORK PL | 19,67 | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 150495 | 5/31/2019 | 27550 NETWORK PL | 4,069.55 | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 150496 | 5/31/2019 | 27550 NETWORK PL | 810.68 | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 150498 | 5/31/2019 | 27550 NETWORK PL | 227.27 | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 150499 | 5/31/2019 | 27550 NETWORK PL | 432.40 | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 150507 | 5/31/2019 | 27550 NETWORK PL | 13.89 | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 150511 | 5/31/2019 | 27550 NETWORK PL | 671.55 | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 150512 | 5/31/2019 | 27550 NETWORK PL | 150.24 | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 150487 | 6/1/2019 | 27550 NETWORK PL | 36.14 | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 150490 | 6/1/2019 | 27550 NETWORK PL | 726.51 | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 150488 | 6/3/2019 | 27550 NETWORK PL | 2,169.32 | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 150492 | 6/3/2019 | 27550 NETWORK PL | 3,243.52 | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 150493 | 6/3/2019 | 27550 NETWORK PL | 121.08 | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 150494 | 6/3/2019 | 27550 NETWORK PL | 60.96 | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 150503 | 6/3/2019 | 27550 NETWORK PL | 15.40 | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 150504 | 6/3/2019 | 27550 NETWORK PL | 2,081.92 | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 150489 | 6/4/2019 | 27550 NETWORK PL | 102.40 | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 150500 | 6/4/2019 | 27550 NETWORK PL | 1,518.90 | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 150501 | 6/4/2019 | 27550 NETWORK PL | 1,096.13 | CHICAGO | IL | 60673-1275 |

| Vendor | Name | | Invoice | Date | Amount | Description | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 150502 | 6/4/2019 | 653.69 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 150491 | 6/5/2019 | 90.20 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151510 | 6/5/2019 | 62.04 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151511 | 6/5/2019 | 1,737.07 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151512 | 6/5/2019 | 312.00 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151522 | 6/5/2019 | 14.68 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151523 | 6/5/2019 | 2,509.19 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151371 | 6/6/2019 | 2,711.65 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151372 | 6/6/2019 | (138.69) | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151373 | 6/6/2019 | 48.03 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151513 | 6/6/2019 | 103.71 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151514 | 6/6/2019 | 422.61 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151520 | 6/6/2019 | 2,554.12 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151521 | 6/6/2019 | 960.22 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151374 | 6/7/2019 | 4,335.72 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151375 | 6/7/2019 | 25.32 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151524 | 6/7/2019 | 1,090.27 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151376 | 6/8/2019 | 98.08 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151377 | 6/8/2019 | 1,744.91 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |

AMERISOURCE

| Vendor | Name | | Invoice | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 22575-4 | BERGEN DRUG COR AMERISOURCE | P | 151500 | 6/9/2019 | 9.16 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | BERGEN DRUG COR AMERISOURCE | P | 151380 | 6/10/2019 | 1,812.50 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | BERGEN DRUG COR AMERISOURCE | P | 151381 | 6/10/2019 | 18.38 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | BERGEN DRUG COR AMERISOURCE | P | 151382 | 6/10/2019 | 47.16 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | BERGEN DRUG COR AMERISOURCE | P | 151515 | 6/10/2019 | 13.08 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | BERGEN DRUG COR AMERISOURCE | P | 151516 | 6/10/2019 | 43.30 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | BERGEN DRUG COR AMERISOURCE | P | 151519 | 6/10/2019 | 1,062.16 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | BERGEN DRUG COR AMERISOURCE | P | 151378 | 6/11/2019 | 2,955.72 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | BERGEN DRUG COR AMERISOURCE | P | 151379 | 6/11/2019 | 78.10 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | BERGEN DRUG COR AMERISOURCE | P | 151501 | 6/11/2019 | 181.53 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | BERGEN DRUG COR AMERISOURCE | P | 151502 | 6/11/2019 | 1,647.47 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | BERGEN DRUG COR AMERISOURCE | P | 151506 | 6/11/2019 | 312.00 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | BERGEN DRUG COR AMERISOURCE | P | 151507 | 6/11/2019 | 96.54 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | BERGEN DRUG COR AMERISOURCE | P | 151591 | 6/11/2019 | 1,974.84 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | BERGEN DRUG COR AMERISOURCE | P | 151593 | 6/11/2019 | 5.46 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | BERGEN DRUG COR AMERISOURCE | P | 151503 | 6/12/2019 | 101.70 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | BERGEN DRUG COR AMERISOURCE | P | 151504 | 6/12/2019 | 481.67 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | BERGEN DRUG COR AMERISOURCE | P | 151594 | 6/12/2019 | 129.33 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | BERGEN DRUG COR AMERISOURCE | P | 151596 | 6/12/2019 | 70.04 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 151597 | 6/12/2019 | 669.72 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 151598 | 6/12/2019 | 391.71 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 151505 | 6/13/2019 | 308.76 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 151508 | 6/13/2019 | 1.07 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 151509 | 6/13/2019 | 97.22 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 151599 | 6/13/2019 | 70.26 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 151600 | 6/13/2019 | 150.24 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 151601 | 6/13/2019 | 1,380.27 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 151602 | 6/14/2019 | 1,414.04 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 151603 | 6/14/2019 | 26.88 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 151604 | 6/14/2019 | 14.23 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 151605 | 6/14/2019 | 70.14 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 151611 | 6/14/2019 | 853.16 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 151612 | 6/14/2019 | 9.56 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 151613 | 6/14/2019 | 335.10 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 151614 | 6/14/2019 | 76.80 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 151615 | 6/14/2019 | 5,126.13 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 151640 | 6/15/2019 | 46.54 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR | P | 151641 | 6/17/2019 | 131.26 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151642 | 6/17/2019 | 6.16 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151643 | 6/17/2019 | 1.52 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151644 | 6/17/2019 | 20.95 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151645 | 6/17/2019 | 2,696.81 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151646 | 6/18/2019 | 2,169.32 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151647 | 6/18/2019 | 361.85 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151648 | 6/18/2019 | 143.00 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151653 | 6/18/2019 | 65.11 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151654 | 6/18/2019 | 317.29 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151649 | 6/19/2019 | 1,819.92 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151650 | 6/19/2019 | 23.12 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151651 | 6/19/2019 | 29.32 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151652 | 6/19/2019 | 246.67 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151658 | 6/20/2019 | 69.54 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151659 | 6/20/2019 | 1,230.39 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151660 | 6/20/2019 | 156.00 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151661 | 6/20/2019 | 156.00 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151666 | 6/20/2019 | 221.88 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151655 | 6/21/2019 | 1,891.20 | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 |

| Account | Vendor | P/L | Invoice | Date | Amount | Address | Suite | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151656 | 6/21/2019 | 2,364.00 | 27550 NETWORK PL | | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151657 | 6/21/2019 | (1,086.38) | 27550 NETWORK PL | | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151662 | 6/21/2019 | 54.01 | 27550 NETWORK PL | | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151663 | 6/21/2019 | 433.54 | 27550 NETWORK PL | | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151667 | 6/21/2019 | 105.69 | 27550 NETWORK PL | | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151668 | 6/22/2019 | 133.28 | 27550 NETWORK PL | | CHICAGO | IL | 60673-1275 |
| 22575-4 | AMERISOURCE BERGEN DRUG COR AMERISOURCE | P | 151669 | 6/22/2019 | 3,381.51 | 27550 NETWORK PL | | CHICAGO | IL | 60673-1275 |
| 81332-1 | AMERISOURCE INDUSTRIAL SUPP AMERISOURCE | L | 149728 | 7/10/2018 | 117.92 | 1600 E GRAND BLVD | SUITE 300 | DETROIT | MI | 48211 |
| 81332-1 | AMERISOURCE INDUSTRIAL SUPP AMERISOURCE | L | 150001 | 12/18/2018 | 184.48 | 1600 E GRAND BLVD | SUITE 300 | DETROIT | MI | 48211 |
| 81332-1 | AMERISOURCE INDUSTRIAL SUPP AMERISOURCE | L | 150000 | 1/22/2019 | 53.72 | 1600 E GRAND BLVD | SUITE 300 | DETROIT | MI | 48211 |
| 81332-1 | AMERISOURCE INDUSTRIAL SUPP AMERISOURCE | L | 150002 | 1/22/2019 | 80.79 | 1600 E GRAND BLVD | SUITE 300 | DETROIT | MI | 48211 |
| 81332-1 | AMERISOURCE INDUSTRIAL SUPP AMERISOURCE | L | 150003 | 1/22/2019 | 27.07 | 1600 E GRAND BLVD | SUITE 300 | DETROIT | MI | 48211 |
| 81332-1 | AMERISOURCE INDUSTRIAL SUPP AMERISOURCE | L | 149730 | 1/25/2019 | 47.84 | 1600 E GRAND BLVD | SUITE 300 | DETROIT | MI | 48211 |
| 81332-1 | AMERISOURCE INDUSTRIAL SUPP AMERISOURCE | L | 147695 | 3/6/2019 | 131.64 | 1600 E GRAND BLVD | SUITE 300 | DETROIT | MI | 48211 |
| 81332-1 | AMERISOURCE INDUSTRIAL SUPP AMERISOURCE | L | 148005 | 3/14/2019 | 213.04 | 1600 E GRAND BLVD | SUITE 300 | DETROIT | MI | 48211 |
| 81332-1 | AMERISOURCE INDUSTRIAL SUPP AMERISOURCE | L | 148314 | 3/15/2019 | 154.04 | 1600 E GRAND BLVD | SUITE 300 | DETROIT | MI | 48211 |
| 81332-1 | AMERISOURCE INDUSTRIAL SUPP AMERISOURCE | L | 148318 | 3/19/2019 | 87.76 | 1600 E GRAND BLVD | SUITE 300 | DETROIT | MI | 48211 |
| 81332-1 | AMERISOURCE INDUSTRIAL SUPP AMERISOURCE | L | 148322 | 3/22/2019 | 188.98 | 1600 E GRAND BLVD | SUITE 300 | DETROIT | MI | 48211 |
| 81332-1 | AMERISOURCE INDUSTRIAL SUPP | L | 148315 | 3/26/2019 | 372.17 | 1600 E GRAND BLVD | SUITE 300 | DETROIT | MI | 48211 |

| Account | Company | | Invoice | Date | Amount | Address | Suite | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 81332-1 | AMERISOURCE INDUSTRIAL SUPP | L | 148316 | 3/26/2019 | 192.69 | 1600 E GRAND BLVD | SUITE 300 | DETROIT | MI | 48211 |
| 81332-1 | AMERISOURCE INDUSTRIAL SUPP | L | 148704 | 3/28/2019 | 30.86 | 1600 E GRAND BLVD | SUITE 300 | DETROIT | MI | 48211 |
| 81332-1 | AMERISOURCE INDUSTRIAL SUPP | L | 148703 | 4/4/2019 | 109.36 | 1600 E GRAND BLVD | SUITE 300 | DETROIT | MI | 48211 |
| 81332-1 | AMERISOURCE INDUSTRIAL SUPP | L | 148660 | 4/10/2019 | 26.86 | 1600 E GRAND BLVD | SUITE 300 | DETROIT | MI | 48211 |
| 81332-1 | AMERISOURCE INDUSTRIAL SUPP | L | 148844 | 4/10/2019 | 366.80 | 1600 E GRAND BLVD | SUITE 300 | DETROIT | MI | 48211 |
| 81332-1 | AMERISOURCE INDUSTRIAL SUPP | L | 148831 | 4/17/2019 | 45.92 | 1600 E GRAND BLVD | SUITE 300 | DETROIT | MI | 48211 |
| 81332-1 | AMERISOURCE INDUSTRIAL SUPP | L | 149160 | 4/17/2019 | 476.84 | 1600 E GRAND BLVD | SUITE 300 | DETROIT | MI | 48211 |
| 81332-1 | AMERISOURCE INDUSTRIAL SUPP | L | 149745 | 5/8/2019 | 131.64 | 1600 E GRAND BLVD | SUITE 300 | DETROIT | MI | 48211 |
| 81332-1 | AMERISOURCE INDUSTRIAL SUPP | L | 150698 | 5/28/2019 | 128.56 | 1600 E GRAND BLVD | SUITE 300 | DETROIT | MI | 48211 |
| 50718-1 | ANDERSON PEST CONTROL | | 149916 | 5/1/2019 | 974.00 | PO BOX 600670 | | JACKSONVILL | FL | 32260-0670 |
| 50718-1 | ANDERSON PEST CONTROL | | 149917 | 5/1/2019 | 240.00 | PO BOX 600670 | | JACKSONVILL | FL | 32260-0670 |
| 50718-1 | ANDERSON PEST CONTROL | | 149765 | 6/1/2019 | 974.00 | PO BOX 600670 | | JACKSONVILL | FL | 32260-0670 |
| 2391-1 | ANGIODYNAMICS INC | | 148661 | 4/3/2019 | 600.00 | PO BOX 1549 32663 COLLECTIONS CENTER DR | | ALBANY | NY | 12201-1549 |
| 79428-1 | APOLLO ENDOSURGERY INC | | 149324 | 3/21/2019 | 4,024.00 | 32663 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0326 |
| 79428-1 | APOLLO ENDOSURGERY INC | | 149325 | 3/21/2019 | 8,022.00 | 32663 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0326 |
| 79428-1 | APOLLO ENDOSURGERY INC | | 148705 | 4/2/2019 | 12,017.00 | 32663 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0326 |
| 79428-1 | APOLLO ENDOSURGERY INC | | 148838 | 4/9/2019 | 4,024.00 | CENTER DR | | CHICAGO | IL | 60693-0326 |
| 2063-2 | ARROW INTERNATIONAL | | 151238 | 4/17/2019 | 257.42 | PO BOX 60519 | | CHARLOTTE | NC | 28260 |
| 2063-2 | ARROW INTERNATIONAL | | 151237 | 5/7/2019 | 762.50 | PO BOX 60519 | | CHARLOTTE | NC | 28260 |

| Account | Name | Invoice | Date | Amount | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 2063-2 | ARROW INTERNATIONAL ARROW | 149820 | 5/31/2019 | 572.68 | PO BOX 60519 | | CHARLOTTE | NC | 28260 |
| 2063-2 | INTERNATIONAL ARROW | 149871 | 6/4/2019 | 293.09 | PO BOX 60519 | | CHARLOTTE | NC | 28260 |
| 2063-2 | INTERNATIONAL ARROW | 150278 | 6/12/2019 | 400.10 | PO BOX 60519 | | CHARLOTTE | NC | 28260 |
| 2063-2 | INTERNATIONAL ARROW | 150472 | 6/14/2019 | 277.59 | PO BOX 60519 | | CHARLOTTE | NC | 28260 |
| 2063-2 | INTERNATIONAL ARROW | 150960 | 7/5/2019 | 468.60 | PO BOX 60519 | | CHARLOTTE | NC | 28260 |
| 2063-2 | INTERNATIONAL ARROW SYSTEMS | 151361 | 7/18/2019 | 277.59 | PO BOX 60519 | | CHARLOTTE | NC | 28260 |
| 80069-1 | INTEGRATION 1 | N 105538 | 6/24/2016 | 34,000.00 | 1820 PRESTON PARK BLVD | STE 2800 | PLANO | TX | 75093 |
| 11681-20 | AT AND T | 151354 | 7/16/2019 | 350.30 | PO BOX 5080 | | CAROL STREAM | IL | 60197-5080 |
| 11681-20 | AT AND T | 151355 | 7/16/2019 | 268.21 | PO BOX 5080 | | CAROL STREAM | IL | 60197-5080 |
| 11681-20 | AT AND T | 151356 | 7/16/2019 | 464.80 | PO BOX 5080 | | CAROL STREAM | IL | 60197-5080 |
| 11681-20 | AT AND T | 151357 | 7/16/2019 | 8,162.88 | PO BOX 5080 | | CAROL STREAM | IL | 60197-5080 |
| 70937-1 | BARD ACCESS SYSTEMS | 148332 | 3/18/2019 | 594.74 | BARD ACCESS SYSTEMS PO BOX 75767 | | CHARLOTTE | NC | 28275 |
| 70937-1 | BARD ACCESS SYSTEMS | 148333 | 3/19/2019 | 205.87 | BARD ACCESS SYSTEMS PO BOX 75767 | | CHARLOTTE | NC | 28275 |
| 70937-1 | BARD ACCESS SYSTEMS | 150909 | 5/23/2019 | 594.74 | BARD ACCESS SYSTEMS PO BOX 75767 | | CHARLOTTE | NC | 28275 |
| 1265-2 | BARD PERIPHERAL VASCULAR | 149141 | 1/3/2019 | 765.00 | PO BOX 75767 | | CHARLOTTE | NC | 28275 |
| 1265-2 | BARD PERIPHERAL VASCULAR | 148601 | 2/14/2019 | 191.25 | PO BOX 75767 | | CHARLOTTE | NC | 28275 |
| 1265-2 | BARD PERIPHERAL VASCULAR | 148600 | 2/21/2019 | 573.75 | PO BOX 75767 | | CHARLOTTE | NC | 28275 |
| 1265-2 | BARD PERIPHERAL VASCULAR | 149166 | 4/16/2019 | 1,202.80 | PO BOX 75767 | | CHARLOTTE | NC | 28275 |
| 8624-2 | BAXTER HEALTHCARE CORP | 150481 | 6/19/2019 | 259.07 | PO BOX 730531 | | DALLAS | TX | 75373 |
| 8624-2 | BAXTER HEALTHCARE CORP | 150482 | 6/19/2019 | 566.20 | PO BOX 730531 | | DALLAS | TX | 75373 |
| 8624-2 | BAXTER HEALTHCARE CORP | 150483 | 6/19/2019 | 317.86 | PO BOX 730531 | | DALLAS | TX | 75373 |

1125380?!

| Claim No | Creditor | Address | City | State | Zip | Amount | Date | Code | Check No |
|---|---|---|---|---|---|---|---|---|---|
| 8624-2 | BAXTER HEALTHCARE CORP | PO BOX 730531 | DALLAS | TX | 75373 | 378.27 | 6/21/2019 | | 150557 |
| 8624-2 | BAXTER HEALTHCARE CORP | PO BOX 730531 | DALLAS | TX | 75373 | 640.80 | 6/21/2019 | | 150558 |
| 8624-2 | BAXTER HEALTHCARE CORP | PO BOX 730531 | DALLAS | TX | 75373 | 1,052.52 | 6/26/2019 | | 150717 |
| 8624-2 | BAXTER HEALTHCARE CORP | PO BOX 730531 | DALLAS | TX | 75373 | 640.80 | 6/27/2019 | | 150815 |
| 8624-2 | BAXTER HEALTHCARE CORP | PO BOX 730531 | DALLAS | TX | 75373 | 397.68 | 7/24/2019 | | 151575 |
| 8624-2 | BAXTER HEALTHCARE CORP | PO BOX 730531 | DALLAS | TX | 75373 | 528.17 | 7/24/2019 | | 151576 |
| 8624-2 | BAXTER HEALTHCARE CORP | PO BOX 730531 | DALLAS | TX | 75373 | 640.80 | 7/24/2019 | | 151610 |
| 8624-2 | BAXTER HEALTHCARE CORP | PO BOX 730531 | DALLAS | TX | 75373 | 1,009.25 | 7/26/2019 | | 151636 |
| 8624-2 | BAXTER HEALTHCARE CORP | PO BOX 730531 | DALLAS | TX | 75373 | 156.00 | 7/26/2019 | | 151710 |
| 8624-2 | BAXTER HEALTHCARE CORP | PO BOX 730531 | DALLAS | TX | 75373 | 391.62 | 7/27/2019 | | 151639 |
| 3878-1 | BAYER CORPORATION FRMLY ME BAYER | PO BOX 360172 | PITTSBURGH | PA | 15251-6172 | 186.50 | 3/15/2019 | D | 148329 |
| 3878-1 | BAYER CORPORATION FRMLY ME BEEKLEY | PO BOX 360172 | PITTSBURGH | PA | 15251-6172 | 1,712.00 | 3/27/2019 | D | 148707 |
| 1313-2 | CORPORATION | ONE PRESTIGE LANE | BRISTOL | CT | 06010 | 356.00 | 5/23/2019 | | 151402 |
| 79059-1 | BELLWOOD COMPLETE AUTO SERV | 447 MANNHEIM RD | BELLWOOD | IL | 60104 | 717.09 | 4/3/2018 | 1 | 137887 |
| 76634-1 | BENEFAX LLC | 565 W GOLF RD | ARLINGTON H | FL | 60005 | (161.00) | 6/26/2018 | | 144896 |
| 76634-1 | BENEFAX LLC | 565 W GOLF RD | ARLINGTON H | FL | 60005 | (139.00) | 7/2/2018 | | 144891 |
| 78187-1 | BERKONE | ACCTING DEPT 1883 JURY RD | PEN ARGYL | PA | 18072 | 322.00 | 4/30/2019 | | 150631 |
| 78187-1 | BERKONE | ACCTING DEPT 1883 JURY RD | PEN ARGYL | PA | 18072 | 440.00 | 5/31/2019 | | 151403 |
| 51000-1 | BIOMEDICAL ELECT SVC \I\I\E | 71 EISENHOWER LANE SOUTH | LOMBARD | IL | 60148 | 100.00 | 5/1/2019 | C | 149633 |
| 51000-1 | BIOMEDICAL ELECT SVC \I\I\E | 71 EISENHOWER LANE SOUTH | LOMBARD | IL | 60148 | 175.00 | 6/6/2019 | C | 150965 |

112538807/1

| Ref# | Creditor | Check# | Date | Amount | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1112-1 | BIOMET INC | 143062 | 11/16/2018 | (359.70) | 75 REMITTANCE DRIVE | SUITE 3283 | CHICAGO | IL | 60675-3283 |
| 1659-1 | BIO-RAD LABORATORIES INC | 150632 | 6/5/2019 | 1,966.76 | CLINICAL DIAGNOSTICS DIVISION | PO BOX 849740 | LOS ANGELES | CA | 90084-9740 |
| 1588-5 | BOSTON SCIENTIFIC (MEDI-TEC | H 149851 | 6/3/2019 | 410.64 | PO BOX 8500-6205 | | PHILADELPHI | PA | 19178-6205 |
| 1588-5 | BOSTON SCIENTIFIC (MEDI-TEC | H 150032 | 6/7/2019 | 673.78 | PO BOX 8500-6205 | | PHILADELPHI | PA | 19178-6205 |
| 1588-5 | BOSTON SCIENTIFIC (MEDI-TEC | H 150033 | 6/7/2019 | 253.76 | PO BOX 8500-6205 | | PHILADELPHI | PA | 19178-6205 |
| 1588-5 | BOSTON SCIENTIFIC (MEDI-TEC | H 150271 | 6/11/2019 | 309.92 | PO BOX 8500-6205 | | PHILADELPHI | PA | 19178-6205 |
| 8030-2 | BOUND TREE MEDICAL LLC | 150636 | 5/8/2019 | 31.56 | 2144 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0021 |
| 1761-1 | BRACCO DIAGNOSTICS INC | 149903 | 3/12/2019 | 472.53 | PO BOX 978952 | | DALLAS | TX | 75397-8952 |
| 50755-1 | BT ELECTRIC INC | 106947 | 3/30/2016 | 4,350.00 | 210 MONTROSE DR | | ROMEOVILLE | IL | 60446 |
| 71164-1 | CAIRS | 149692 | 4/3/2019 | 1,521.00 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16734-1 | CANTEEN VENDING SERVICES | 148766 | 7/5/2018 | 75.00 | 940 LIVELY BLVD | | WOOD DALE | IL | 60191 |
| 16734-1 | CANTEEN VENDING SERVICES | 148769 | 7/13/2018 | 422.02 | 940 LIVELY BLVD | | WOOD DALE | IL | 60191 |
| 16734-1 | CANTEEN VENDING SERVICES | 148775 | 7/13/2018 | 150.79 | 940 LIVELY BLVD | | WOOD DALE | IL | 60191 |
| 16734-1 | CANTEEN VENDING SERVICES | 148770 | 7/23/2018 | 373.95 | 940 LIVELY BLVD | | WOOD DALE | IL | 60191 |
| 16734-1 | CANTEEN VENDING SERVICES | 148771 | 7/23/2018 | 646.42 | 940 LIVELY BLVD | | WOOD DALE | IL | 60191 |
| 16734-1 | CANTEEN VENDING SERVICES | 148772 | 7/23/2018 | 580.87 | 940 LIVELY BLVD | | WOOD DALE | IL | 60191 |
| 21317-1 | CARDINAL HEALTH 110 INC | 148607 | 4/4/2019 | 264.29 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 148608 | 4/5/2019 | 43.53 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |

| Claim | Creditor | Check | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 21317-1 | CARDINAL HEALTH 110 INC | 148609 | 4/5/2019 | 223.24 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 148813 | 4/10/2019 | 137.36 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 148814 | 4/10/2019 | 107.79 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 148815 | 4/10/2019 | 27.20 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 148812 | 4/11/2019 | 269.91 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 148807 | 4/16/2019 | 17.86 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 148808 | 4/16/2019 | 222.08 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 148809 | 4/16/2019 | 4.03 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 148810 | 4/16/2019 | 266.84 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 148811 | 4/17/2019 | 77.25 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 148806 | 4/18/2019 | 615.13 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 148816 | 4/18/2019 | 11.16 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 149457 | 4/22/2019 | 42.74 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |

112538077/1

| Account | Creditor | Check # | Date | Amount | Address | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|
| 21317-1 | CARDINAL HEALTH 110 INC | 148983 | 4/23/2019 | 83.43 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 148984 | 4/23/2019 | (63.86) | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 148982 | 4/25/2019 | 53.02 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 149123 | 4/26/2019 | 85.41 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 149122 | 4/29/2019 | 100.95 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 149125 | 4/29/2019 | 56.88 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 149124 | 4/30/2019 | 228.14 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 149203 | 5/1/2019 | 26.81 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 149456 | 5/3/2019 | 343.22 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 149454 | 5/6/2019 | 167.56 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 149455 | 5/6/2019 | 20.83 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 149453 | 5/7/2019 | 144.23 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 149452 | 5/8/2019 | 59.39 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |

| Account | Vendor | Check | Date | Amount | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 21317-1 | CARDINAL HEALTH 110 INC | 149451 | 5/10/2019 | 152.45 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 149447 | 5/14/2019 | (13.47) | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 149448 | 5/14/2019 | (16.04) | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 149449 | 5/14/2019 | 651.19 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 149450 | 5/14/2019 | 297.19 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 149458 | 5/15/2019 | 52.34 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 149459 | 5/16/2019 | 122.39 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 150992 | 5/17/2019 | 30.06 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151102 | 5/17/2019 | 3.81 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151107 | 5/22/2019 | 33.46 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151104 | 5/23/2019 | 529.81 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151105 | 5/23/2019 | 55.68 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151106 | 5/23/2019 | 250.16 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |

| Claim | Creditor | Check # | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 21317-1 | CARDINAL HEALTH 110 INC | 151101 | 5/24/2019 | 149.38 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151103 | 5/24/2019 | 148.88 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151112 | 5/29/2019 | 438.12 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151110 | 5/30/2019 | 30.61 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151111 | 5/30/2019 | 112.05 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151108 | 5/31/2019 | 139.15 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151109 | 5/31/2019 | 23.17 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151113 | 6/4/2019 | 184.74 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151114 | 6/4/2019 | 315.60 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151120 | 6/5/2019 | 477.87 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151121 | 6/5/2019 | 289.99 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151119 | 6/6/2019 | 49.63 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151117 | 6/7/2019 | 25.39 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |

1125380\7/1

| | | | Check # | Date | Amount | Address | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 21317-1 | CARDINAL HEALTH 110 INC | | 151118 | 6/7/2019 | 92.41 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | | 151115 | 6/10/2019 | 52.26 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | | 151116 | 6/10/2019 | 15.82 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | | 151097 | 6/11/2019 | 152.27 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | | 151098 | 6/11/2019 | 217.79 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | | 151095 | 6/12/2019 | 20.08 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | | 151096 | 6/13/2019 | 41.02 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | | 151091 | 6/17/2019 | 88.68 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | | 151092 | 6/17/2019 | 3.40 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | | 151093 | 6/17/2019 | 45.38 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | | 151094 | 6/17/2019 | 35.25 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | | 151216 | 6/19/2019 | (282.88) | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | | 151215 | 6/20/2019 | 153.84 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CARDINAL HEALTH 110 INC | 21317-1 | 151212 | 6/21/2019 | 83.56 | C/O BANK OF AMERICA LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| CARDINAL HEALTH 110 INC | 21317-1 | 151213 | 6/21/2019 | 3.72 | C/O BANK OF AMERICA LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| CARDINAL HEALTH 110 INC | 21317-1 | 151214 | 6/24/2019 | 104.68 | C/O BANK OF AMERICA LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| CARDINAL HEALTH 110 INC | 21317-1 | 151210 | 6/25/2019 | 33.84 | C/O BANK OF AMERICA LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| CARDINAL HEALTH 110 INC | 21317-1 | 151211 | 6/25/2019 | 176.59 | C/O BANK OF AMERICA LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| CARDINAL HEALTH 110 INC | 21317-1 | 151217 | 6/27/2019 | 272.45 | C/O BANK OF AMERICA LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| CARDINAL HEALTH 110 INC | 21317-1 | 151099 | 7/1/2019 | 66.05 | C/O BANK OF AMERICA LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| CARDINAL HEALTH 110 INC | 21317-1 | 151100 | 7/1/2019 | 165.53 | C/O BANK OF AMERICA LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| CARDINAL HEALTH 110 INC | 21317-1 | 151201 | 7/2/2019 | 589.18 | C/O BANK OF AMERICA LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| CARDINAL HEALTH 110 INC | 21317-1 | 151202 | 7/3/2019 | 194.73 | C/O BANK OF AMERICA LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| CARDINAL HEALTH 110 INC | 21317-1 | 151199 | 7/5/2019 | 82.89 | C/O BANK OF AMERICA LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| CARDINAL HEALTH 110 INC | 21317-1 | 151200 | 7/5/2019 | 6.87 | C/O BANK OF AMERICA LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| CARDINAL HEALTH 110 INC | 21317-1 | 151203 | 7/8/2019 | 91.33 | C/O BANK OF AMERICA LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |

112538071

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21317-1 | CARDINAL HEALTH 110 INC | 151207 | 7/8/2019 | 80.48 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151208 | 7/8/2019 | 14.84 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151209 | 7/8/2019 | 8.54 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151252 | 7/9/2019 | 23.17 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151264 | 7/9/2019 | 245.14 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151265 | 7/9/2019 | 793.67 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151263 | 7/10/2019 | 8.71 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151262 | 7/11/2019 | 52.26 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151268 | 7/12/2019 | 211.10 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151270 | 7/12/2019 | 226.84 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151273 | 7/15/2019 | 3.97 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151275 | 7/15/2019 | 250.16 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151277 | 7/15/2019 | 173.24 | C/O BANK OF AMERICAL LOCKBOX | 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |

| Code | Name | Number | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 21317-1 | CARDINAL HEALTH 110 INC | 151261 | 7/17/2019 | 287.00 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151267 | 7/17/2019 | 14.84 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151578 | 7/17/2019 | 36.28 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151579 | 7/17/2019 | 94.80 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 21317-1 | CARDINAL HEALTH 110 INC | 151577 | 7/18/2019 | 49.72 | C/O BANK OF AMERICAL LOCKBOX 5303 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 123035 | 9/1/2017 | 54.15 | PO BOX 730112 PRODUCTS AND SERVICES | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 123036 | 9/8/2017 | 39.14 | PO BOX 730112 PRODUCTS AND SERVICES | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 123041 | 9/15/2017 | 139.89 | PO BOX 730112 PRODUCTS AND SERVICES | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 123042 | 9/15/2017 | 250.64 | PO BOX 730112 PRODUCTS AND SERVICES | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 151015 | 9/21/2018 | 187.86 | PO BOX 730112 PRODUCTS AND SERVICES | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 151016 | 9/22/2018 | 625.00 | PO BOX 730112 PRODUCTS AND SERVICES | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 151017 | 10/25/2018 | 1,545.32 | PO BOX 730112 PRODUCTS AND SERVICES | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 151018 | 11/20/2018 | 2,925.30 | PO BOX 730112 PRODUCTS AND SERVICES | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 151020 | 12/29/2018 | 90.41 | PO BOX 730112 PRODUCTS AND SERVICES | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 151019 | 12/31/2018 | 557.70 | PO BOX 730112 PRODUCTS AND SERVICES | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 151014 | 1/20/2019 | 51.49 | PO BOX 730112 PRODUCTS AND SERVICES | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 150006 | 1/21/2019 | 305.65 | PO BOX 730112 PRODUCTS AND SERVICES | DALLAS | TX | 75373-0112 |

112538071/1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1052-4 | CARDINAL HEALTH MEDICAL | 150005 | 1/23/2019 | 146.41 | PRODUCTS AND SERVICES | PO BOX 730112 | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 151013 | 2/15/2019 | 205.89 | PRODUCTS AND SERVICES | PO BOX 730112 | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 151008 | 4/11/2019 | 30.88 | PRODUCTS AND SERVICES | PO BOX 730112 | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 151007 | 4/12/2019 | 83.87 | PRODUCTS AND SERVICES | PO BOX 730112 | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 151010 | 4/24/2019 | 39.54 | PRODUCTS AND SERVICES | PO BOX 730112 | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 149429 | 5/14/2019 | 157.00 | PRODUCTS AND SERVICES | PO BOX 730112 | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 149714 | 5/15/2019 | 1,675.50 | PRODUCTS AND SERVICES | PO BOX 730112 | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 149473 | 5/16/2019 | 50.82 | PRODUCTS AND SERVICES | PO BOX 730112 | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 149546 | 5/21/2019 | 278.28 | PRODUCTS AND SERVICES | PO BOX 730112 | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 149716 | 5/21/2019 | 1,878.28 | PRODUCTS AND SERVICES | PO BOX 730112 | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 149717 | 5/22/2019 | 608.00 | PRODUCTS AND SERVICES | PO BOX 730112 | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 150674 | 5/28/2019 | 4,320.00 | PRODUCTS AND SERVICES | PO BOX 730112 | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 150675 | 5/28/2019 | 595.10 | PRODUCTS AND SERVICES | PO BOX 730112 | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 151009 | 6/2/2019 | 25.50 | PRODUCTS AND SERVICES | PO BOX 730112 | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 151030 | 6/3/2019 | 1,813.29 | PRODUCTS AND SERVICES | PO BOX 730112 | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 151415 | 6/4/2019 | 1,194.57 | PRODUCTS AND SERVICES | PO BOX 730112 | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 149873 | 6/5/2019 | 78.40 | PRODUCTS AND SERVICES | PO BOX 730112 | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 150217 | 6/12/2019 | 106.72 | PRODUCTS AND SERVICES | PO BOX 730112 | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | 151417 | 6/13/2019 | 160.76 | PRODUCTS AND SERVICES | PO BOX 730112 | DALLAS | TX | 75373-0112 |

| Account | Name | R | Invoice | Date | Amount | Address | PO Box | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|
| 1052-4 | CARDINAL HEALTH MEDICAL | | 150358 | 6/14/2019 | 174.50 | PRODUCTS AND SERVICES | PO BOX 730112 | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | | 151409 | 6/18/2019 | 1,165.80 | PRODUCTS AND SERVICES | PO BOX 730112 | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | | 151011 | 6/21/2019 | 4,400.00 | PRODUCTS AND SERVICES | PO BOX 730112 | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | | 151012 | 6/30/2019 | 24.03 | PRODUCTS AND SERVICES | PO BOX 730112 | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | | 151572 | 7/23/2019 | 78.50 | PRODUCTS AND SERVICES | PO BOX 730112 | DALLAS | TX | 75373-0112 |
| 1052-4 | CARDINAL HEALTH MEDICAL | | 151569 | 7/24/2019 | 399.92 | PRODUCTS AND SERVICES | PO BOX 730112 | DALLAS | TX | 75373-0112 |
| 17101-1 | CARDINAL HEALTH NUCLEAR PHA | R | 131975 | 2/17/2018 | 5,872.08 | | PO BOX 70609 | CHICAGO | IL | 606730609 |
| 17101-1 | CARDINAL HEALTH NUCLEAR PHA | R | 148274 | 2/28/2019 | 7,553.36 | | PO BOX 70609 | CHICAGO | IL | 606730609 |
| 17101-1 | CARDINAL HEALTH NUCLEAR PHA | R | 148154 | 3/9/2019 | 4,888.97 | | PO BOX 70609 | CHICAGO | IL | 606730609 |
| 17101-1 | CARDINAL HEALTH NUCLEAR PHA | R | 148915 | 3/16/2019 | 3,644.02 | | PO BOX 70609 | CHICAGO | IL | 606730609 |
| 17101-1 | CARDINAL HEALTH NUCLEAR PHA | R | 148413 | 3/23/2019 | 4,486.06 | | PO BOX 70609 | CHICAGO | IL | 606730609 |
| 17101-1 | CARDINAL HEALTH NUCLEAR PHA | R | 148768 | 3/31/2019 | 4,791.97 | | PO BOX 70609 | CHICAGO | IL | 606730609 |
| 17101-1 | CARDINAL HEALTH NUCLEAR PHA | R | 148874 | 4/6/2019 | 3,973.26 | | PO BOX 70609 | CHICAGO | IL | 606730609 |
| 17101-1 | CARDINAL HEALTH NUCLEAR PHA | R | 149029 | 4/13/2019 | 3,919.08 | | PO BOX 70609 | CHICAGO | IL | 606730609 |
| 17101-1 | CARDINAL HEALTH NUCLEAR PHA | R | 149435 | 4/20/2019 | 3,535.34 | | PO BOX 70609 | CHICAGO | IL | 606730609 |
| 17101-1 | CARDINAL HEALTH NUCLEAR PHA | R | 149904 | 5/11/2019 | 6,658.42 | | PO BOX 70609 | CHICAGO | IL | 606730609 |
| 17101-1 | CARDINAL HEALTH NUCLEAR PHA | R | 149906 | 5/18/2019 | 3,975.34 | | PO BOX 70609 | CHICAGO | IL | 606730609 |
| 17101-1 | CARDINAL HEALTH NUCLEAR PHA | R | 150671 | 5/25/2019 | 4,239.74 | | PO BOX 70609 | CHICAGO | IL | 606730609 |
| 17101-1 | CARDINAL HEALTH NUCLEAR PHA | R | 150672 | 5/31/2019 | 2,822.01 | | PO BOX 70609 | CHICAGO | IL | 606730609 |

| Account | Vendor | Type | Check # | Date | Amount | Address | | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|
| 17101-1 | CARDINAL HEALTH NUCLEAR PHA | R | 150967 | 6/8/2019 | 3,895.63 | PO BOX 70609 | | CHICAGO | IL | 606730609 |
| 17101-1 | CARDINAL HEALTH NUCLEAR PHA | R | 151159 | 6/22/2019 | 3,824.80 | PO BOX 70609 | | CHICAGO | IL | 606730609 |
| 17101-1 | CARDINAL HEALTH NUCLEAR PHA | R | 151160 | 6/30/2019 | 4,428.66 | PO BOX 70609 | | CHICAGO | IL | 606730609 |
| 23199-3 | CAREFUSION 2200 INC | | 148021 | 3/13/2019 | 800.00 | 25146 NETWORK PLACE | | CHICAGO | IL | 60673 1250 |
| 23199-3 | CAREFUSION 2200 INC | | 149021 | 4/18/2019 | 800.00 | 25146 NETWORK PLACE | | CHICAGO | IL | 60673 1250 |
| 23199-3 | CAREFUSION 2200 INC | | 149901 | 5/7/2019 | 800.00 | 25146 NETWORK PLACE | | CHICAGO | IL | 60673 1250 |
| 105-1 | CAREFUSION-25146 CARESTREAM | | 142228 | 9/27/2018 | 800.00 | 25146 NETWORK PL | | CHICAGO | IL | 60673-1250 |
| 77628-1 | HEALTH INC CARESTREAM | | 143435 | 10/23/2018 | 3,000.00 | DEPT CH 19286 | | PALATINE | IL | 60055-9286 |
| 77628-1 | HEALTH INC CARSTENS HEALTH | | 143436 | 10/24/2018 | 3,000.00 | DEPT CH 19286 | | PALATINE | IL | 60055-9286 |
| 2566-1 | INDUSTRIES CHICAGO AREA | | 150910 | 5/29/2019 | 41.89 | PO BOX 99110 600 HOLIDAY PLAZA | | CHICAGO | IL | 60693 |
| 71283-1 | AUTOPSY SVC IN CHICAGO AREA | C | 148916 | 3/31/2019 | 325.00 | STE 535 600 HOLIDAY PLAZA | | MATTESON | IL | 60443 |
| 71283-1 | AUTOPSY SVC IN CHICAGO OFFICE | C | 149914 | 4/30/2019 | 325.00 | STE 535 | | MATTESON | IL | 60443 |
| 77160-1 | TECHNOLOGY G CHICAGO OFFICE | R | 115031 | 2/28/2017 | 1,925.63 | PO BOX 5940 | LOCK BOX 20 COE 001 | CAROL STREA | IL | 60197-5940 |
| 77160-1 | TECHNOLOGY G CHICAGO OFFICE | R | 145014 | 11/29/2018 | 1,570.99 | PO BOX 5940 | LOCK BOX 20 COE 001 | CAROL STREA | IL | 60197-5940 |
| 77160-1 | TECHNOLOGY G CHICAGO OFFICE | R | 149908 | 2/7/2019 | 224.00 | PO BOX 5940 | LOCK BOX 20 COE 001 | CAROL STREA | IL | 60197-5940 |
| 77160-1 | TECHNOLOGY G CHICAGO RECORDS | R | 147428 | 2/19/2019 | 1,570.99 | PO BOX 5940 | LOCK BOX 20 COE 001 | CAROL STREA | IL | 60197-5940 |
| 71304-1 | MANAGEMENT CHICAGO RECORDS | | 146607 | 1/1/2019 | 2,131.68 | 3815 CARNATION STREET | | FRANKLIN PA | IL | 60131 |
| 71304-1 | MANAGEMENT CHICAGO RECORDS | | 148059 | 3/1/2019 | 1,959.68 | 3815 CARNATION STREET | | FRANKLIN PA | IL | 60131 |
| 71304-1 | MANAGEMENT | | 148579 | 4/1/2019 | 2,070.68 | 3815 CARNATION STREET | | FRANKLIN PA | IL | 60131 |
| 71310-1 | CHICAGO TRIBUNE | | 148048 | 3/6/2019 | 110.02 | 25646 NETWORK PLACE | | CHICAGO | IL | 60673-1256 |

112538807/1

| Code | Vendor | Invoice | Date | Address | Amount | City/State | Zip |
|---|---|---|---|---|---|---|---|
| 71310-1 | CHICAGO TRIBUNE | 148937 | 4/3/2019 | 25646 NETWORK PLACE | 85.12 | CHICAGO IL | 60673-1256 |
| 51114-1 | CLINICAL TECHNOLOGY INC | 149206 | 3/12/2019 | 7005 SOUTH EDGERTON RD | 315.34 | BRECKSVILLE OH | 44141 |
| 51114-1 | CLINICAL TECHNOLOGY INC | 148331 | 3/18/2019 | 7005 SOUTH EDGERTON RD | 122.30 | BRECKSVILLE OH | 44141 |
| 51114-1 | CLINICAL TECHNOLOGY INC | 149440 | 5/8/2019 | 7005 SOUTH EDGERTON RD | 298.26 | BRECKSVILLE OH | 44141 |
| 51114-1 | CLINICAL TECHNOLOGY INC | 150912 | 5/16/2019 | 7005 SOUTH EDGERTON RD | 120.12 | BRECKSVILLE OH | 44141 |
| 51114-1 | CLINICAL TECHNOLOGY INC | 150911 | 6/5/2019 | 7005 SOUTH EDGERTON RD | 241.17 | BRECKSVILLE OH | 44141 |
| 51114-1 | CLINICAL TECHNOLOGY INC | 151074 | 6/17/2019 | 7005 SOUTH EDGERTON RD | 179.07 | BRECKSVILLE OH | 44141 |
| 1417-1 | COLLEGE OF AMERICAN PATHOLO | G 141059 | 9/6/2018 | P O BOX 71698 | 60.00 | CHICAGO IL | 60694 |
| 1417-1 | COLLEGE OF AMERICAN PATHOLO | G 150953 | 5/21/2019 | P O BOX 71698 | 495.00 | CHICAGO IL | 60694 |
| 71390-3 | COMCAST | 151632 | 7/19/2019 | PO BOX 70219 | 134.97 | PHILADELPHIA PA | 19176 |
| 71390-3 | COMCAST | 151633 | 7/21/2019 | PO BOX 70219 | 69.65 | PHILADELPHIA PA | 19176 |
| 1458-3 | CONE INSTRUMENTS LLC | 149984 | 1/21/2019 | DEPT 2465 PO BOX 11407 | 193.22 | BIRMINGHAM AL | 35246-2465 |
| 1458-3 | CONE INSTRUMENTS LLC | 148470 | 3/15/2019 | DEPT 2465 PO BOX 11407 | 190.95 | BIRMINGHAM AL | 35246-2465 |
| 2082-1 | CONMED CORPORATION | 151413 | 5/28/2019 | CHURCH STREET STATION PO BOX 6814 | 35.80 | NEW YORK NY | 10249-6814 |
| 2082-1 | CONMED CORPORATION | 151414 | 5/28/2019 | CHURCH STREET STATION PO BOX 6814 | 35.80 | NEW YORK NY | 10249-6814 |
| 2082-1 | CONMED CORPORATION | 151416 | 6/4/2019 | CHURCH STREET STATION PO BOX 6814 | 35.80 | NEW YORK NY | 10249-6814 |
| 71418-1 | CONSOLIDATED PLASTIC CO (NT | ) 149163 | 3/12/2019 | 4700 PROSPER DR | 658.11 | STOW OH | 44224 |
| 71435-1 | COOK MEDICAL INCORPORATED | 147972 | 3/20/2019 | 22988 NETWORK PLACE | 54.40 | CHICAGO IL | 60673-1229 |
| 71435-1 | COOK MEDICAL INCORPORATED | 148179 | 3/26/2019 | 22988 NETWORK PLACE | 137.80 | CHICAGO IL | 60673-1229 |

| Account | Name | Invoice | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 71435-1 | COOK MEDICAL INCORPORATED | 148291 | 3/28/2019 | 110.00 | 22988 NETWORK PLACE | CHICAGO | IL | 60673-1229 |
| 71435-1 | COOK MEDICAL INCORPORATED | 149713 | 5/15/2019 | 334.70 | 22988 NETWORK PLACE | CHICAGO | IL | 60673-1229 |
| 71435-1 | COOK MEDICAL INCORPORATED | 149555 | 5/22/2019 | 98.10 | 22988 NETWORK PLACE | CHICAGO | IL | 60673-1229 |
| 71435-1 | COOK MEDICAL INCORPORATED | 149663 | 5/28/2019 | 108.00 | 22988 NETWORK PLACE | CHICAGO | IL | 60673-1229 |
| 71435-1 | COOK MEDICAL INCORPORATED | 150279 | 6/13/2019 | 232.00 | 22988 NETWORK PLACE | CHICAGO | IL | 60673-1229 |
| 71435-1 | COOK MEDICAL INCORPORATED | 151484 | 7/23/2019 | 74.25 | 22988 NETWORK PLACE | CHICAGO | IL | 60673-1229 |
| 96095-2 | COVIDIEN | 151546 | 2/25/2019 | 6,880.20 | DEPT 0010318 | PALATINE | IL | 60055-0318 |
| 96095-2 | COVIDIEN | 151547 | 2/25/2019 | 2,604.16 | DEPT 0010318 | PALATINE | IL | 60055-0318 |
| 96095-2 | COVIDIEN | 151548 | 2/25/2019 | 5,782.80 | DEPT 0010318 | PALATINE | IL | 60055-0318 |
| 93020-1 | COZZINI BROS INC | 149693 | 4/29/2019 | 33.00 | 350 HOWARD AVENUE | DES PLAINES | IL | 60018 |
| 93020-1 | COZZINI BROS INC | 149691 | 5/6/2019 | 33.00 | 350 HOWARD AVENUE | DES PLAINES | IL | 60018 |
| 93020-1 | COZZINI BROS INC | 150918 | 5/13/2019 | 33.00 | 350 HOWARD AVENUE | DES PLAINES | IL | 60018 |
| 93020-1 | COZZINI BROS INC | 150919 | 5/20/2019 | 33.00 | 350 HOWARD AVENUE | DES PLAINES | IL | 60018 |
| 93020-1 | COZZINI BROS INC | 150905 | 5/27/2019 | 63.00 | 350 HOWARD AVENUE | DES PLAINES | IL | 60018 |
| 93020-1 | COZZINI BROS INC | 150954 | 6/17/2019 | 33.00 | 350 HOWARD AVENUE | DES PLAINES | IL | 60018 |
| 93020-1 | COZZINI BROS INC | 151163 | 6/24/2019 | 33.00 | 350 HOWARD AVENUE | DES PLAINES | IL | 60018 |
| 71458-3 | CPI | 150233 | 1/9/2019 | 3,249.00 | 10850 W PARK PLACE   STE 600 | MILWAUKEE | WI | 53224 |
| 29709-1 | CURVATURE LLC | 147465 | 2/1/2019 | 128.00 | 14416 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 |
| 29709-1 | CURVATURE LLC | 149915 | 5/1/2019 | 128.00 | 14416 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 |
| 71491-2 | CYRACOM LLC D\VT S | 151130 | 6/30/2019 | 1,180.99 | PO BOX 74008083 | CHICAGO | IL | 60674-8083 |
| 75430-1 | COMMUNICATIONS INC | 151135 | 6/26/2019 | 184.00 | 1355 N MCLEAN BLVD | ELGIN | IL | 60123 |

11253807/1