| Account | Name | Check | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 75430-1 | DTI S COMMUNICATIONS INC | 151306 | 6/26/2019 | 585.00 | 1355 N MCLEAN BLVD | ELGIN | IL | 60123 |
| 71514-1 | DATCARD SYSTEMS INC | 113317 | 10/31/2016 | 4,231.50 | 7 GOODYEAR | IRVINE | CA | 92618 |
| 71514-1 | DATCARD SYSTEMS INC | 149810 | 5/24/2019 | 192.00 | 7 GOODYEAR | IRVINE | CA | 92618 |
| 9072-1 | DATEX OHMEDA | 149313 | 1/22/2019 | 380.60 | PO BOX 641936 | PITTSBURGH | PA | 15264-1936 |
| 9072-1 | DATEX OHMEDA | 149314 | 1/25/2019 | 45.30 | PO BOX 641936 | PITTSBURGH | PA | 15264-1936 |
| 78764-1 | DAVIS BANCORP INC | 150845 | 5/31/2019 | 439.00 | PO BOX 1690 | BARRINGTON | IL | 60011-1690 |
| 78764-1 | DAVIS BANCORP INC | 150846 | 5/31/2019 | 438.00 | PO BOX 1690 | BARRINGTON | IL | 60011-1690 |
| 78764-1 | DAVIS BANCORP INC | 150848 | 5/31/2019 | 551.00 | PO BOX 1690 | BARRINGTON | IL | 60011-1690 |
| 78764-1 | DAVIS BANCORP INC | 150851 | 5/31/2019 | 423.00 | PO BOX 1690 | BARRINGTON | IL | 60011-1690 |
| 1506-1 | DAVOL INC | 148603 | 2/11/2019 | 3,782.43 | PO BOX 75767 | CHARLOTTE | NC | 28275 |
| 1506-1 | DAVOL INC | 148599 | 2/15/2019 | 3,353.93 | PO BOX 75767 | CHARLOTTE | NC | 28275 |
| 1506-1 | DAVOL INC | 148602 | 3/1/2019 | 3,782.43 | PO BOX 75767 | CHARLOTTE | NC | 28275 |
| 1506-1 | DAVOL INC | 149164 | 3/19/2019 | 384.67 | PO BOX 75767 | CHARLOTTE | NC | 28275 |
| 1506-1 | DAVOL INC | 149165 | 3/25/2019 | 3,560.61 | PO BOX 75767 | CHARLOTTE | NC | 28275 |
| 1506-1 | DAVOL INC | 150907 | 4/24/2019 | 575.07 | PO BOX 75767 | CHARLOTTE | NC | 28275 |
| 1506-1 | DAVOL INC | 150908 | 4/24/2019 | 2,307.74 | PO BOX 75767 | CHARLOTTE | NC | 28275 |
| 71525-1 | DE LAGE LANDEN FINANCIAL SV | C 151541 | 3/23/2019 | 2,028.01 | REF NO PO BOX 41602 | PHILADELPHIA | PA | 19101-1601 |
| 1339-1 | DEPUY ORTHOPAEDICS INC | 150973 | 4/10/2019 | 4,100.00 | 5972 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 1339-1 | DEPUY ORTHOPAEDICS INC | 150974 | 4/10/2019 | 657.42 | 5972 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 1339-1 | DEPUY ORTHOPAEDICS INC | 150975 | 4/20/2019 | 4,100.00 | 5972 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 1339-1 | DEPUY ORTHOPAEDICS INC | 150976 | 4/20/2019 | 657.42 | 5972 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 1339-1 | DEPUY ORTHOPAEDICS INC | 150977 | 6/27/2019 | 4,100.00 | 5972 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 805-1 | DEPUY SYNTHES SALES INC | 151310 | 6/19/2019 | 742.00 | PO BOX 32639 | PALM BEACH | FL | 33420-2639 |

| Claim | Creditor | ID | Date | Amount | Address | Address 2 | City/State | Zip |
|---|---|---|---|---|---|---|---|---|
| 80093-1 | DHINGRA RAMESH MD SC | 118881 | 10/10/2016 | 36.82 | 675 W NORTH AVE | STE 501 | MELROSE PA FL | 60160 |
| 80093-1 | DHINGRA RAMESH MD SC | 118882 | 11/4/2016 | 5.26 | 675 W NORTH AVE | STE 501 | MELROSE PA FL | 60160 |
| 80093-1 | DHINGRA RAMESH MD SC | 118883 | 1/26/2017 | 16.65 | 675 W NORTH AVE | STE 501 | MELROSE PA FL | 60160 |
| 80093-1 | DHINGRA RAMESH MD SC | 118884 | 2/7/2017 | 94.68 | 675 W NORTH AVE | STE 501 | MELROSE PA FL | 60160 |
| 80093-1 | DHINGRA RAMESH MD SC | 118880 | 3/6/2017 | 57.86 | 675 W NORTH AVE | STE 501 | MELROSE PA FL | 60160 |
| 80093-1 | DHINGRA RAMESH MD SC | 118885 | 4/7/2017 | 10.52 | 675 W NORTH AVE | STE 501 | MELROSE PA FL | 60160 |
| 80093-1 | DHINGRA RAMESH MD SC | 118886 | 5/5/2017 | 36.82 | 675 W NORTH AVE | STE 501 | MELROSE PA FL | 60160 |
| 80093-1 | DHINGRA RAMESH MD SC | 118879 | 6/12/2017 | 26.30 | 675 W NORTH AVE | STE 501 | MELROSE PA FL | 60160 |
| 80093-1 | DHINGRA RAMESH MD SC | 118896 | 6/12/2017 | 15.78 | 675 W NORTH AVE | STE 501 | MELROSE PA FL | 60160 |
| 80093-1 | DHINGRA RAMESH MD SC | 122435 | 9/8/2017 | 16.65 | 675 W NORTH AVE | STE 501 | MELROSE PA FL | 60160 |
| 80093-1 | DHINGRA RAMESH MD SC | 124162 | 10/12/2017 | 22.20 | 675 W NORTH AVE | STE 501 | MELROSE PA FL | 60160 |
| 80093-1 | DHINGRA RAMESH MD SC | 129795 | 2/12/2018 | 38.85 | 675 W NORTH AVE | STE 501 | MELROSE PA FL | 60160 |
| 80093-1 | DHINGRA RAMESH MD SC | 131211 | 3/13/2018 | 5.55 | 675 W NORTH AVE | STE 501 | MELROSE PA FL | 60160 |
| 80093-1 | DHINGRA RAMESH MD SC | 134113 | 5/10/2018 | 11.10 | 675 W NORTH AVE | STE 501 | MELROSE PA FL | 60160 |
| 80093-1 | DHINGRA RAMESH MD SC | 141131 | 10/9/2018 | 16.65 | 675 W NORTH AVE | STE 501 | MELROSE PA FL | 60160 |
| 80572-1 | DISTCOM INC | 150744 | 11/27/2018 | 110.00 | DIV OF BELL LITHO | | ELK GROVE VIL | 60007-2089 |
| 80572-1 | DISTCOM INC | 148236 | 3/22/2019 | 1,850.00 | DIV OF BELL LITHO | | ELK GROVE VIL | 60007-2089 |
| 80572-1 | DISTCOM INC | 150745 | 3/26/2019 | 62.00 | DIV OF BELL LITHO | | ELK GROVE VIL | 60007-2089 |
| 264-7 | DJO LLC | 149441 | 5/15/2019 | 21.41 | PO BOX 650777 | | DALLAS TX | 75265-0777 |
| 81847-1 | DURKINS-KING TERESA (WL) | 151023 | 7/11/2019 | 250.00 | 2505 SILVER CREEK DR | | FRANKLIN PA IL | 60131 |
| 1545-1 | DUTCH OPHTHALMIC | 151442 | 6/20/2019 | 618.12 | 10 CONTINENTAL DRIVE | BUILDING 1 | EXETER NH | 03833 |
| 76712-1 | EBM INC | 134971 | 5/31/2018 | 1,296.00 | 855 MORSE AVE | | ELK GROVE VIL | 60007 |

| Account | Creditor | Check | Date | Amount | Address | Suite | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 76712-1 | EBM INC | 142134 | 9/28/2018 | 1,152.00 | 855 MORSE AVE | | ELK GROVE VIL | IL | 60007 |
| 76712-1 | EBM INC | 150546 | 4/30/2019 | 9,435.12 | 855 MORSE AVE | | ELK GROVE VIL | IL | 60007 |
| 76712-1 | EBM INC | 151204 | 6/30/2019 | 456.00 | 855 MORSE AVE | | ELK GROVE VIL | IL | 60007 |
| 76712-1 | EBM INC | 151205 | 6/30/2019 | 1,440.00 | 855 MORSE AVE | | ELK GROVE VIL | IL | 60007 |
| 76712-1 | EBM INC | 151206 | 6/30/2019 | 9,435.12 | 855 MORSE AVE | | ELK GROVE VIL | IL | 60007 |
| 15813-1 | EDWARD DON AND COMPANY | 120475 | 3/1/2017 | 5,240.62 | 2562 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 |
| 15813-1 | EDWARD DON AND COMPANY | 124424 | 10/12/2017 | 144.33 | 2562 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 |
| 15813-1 | EDWARD DON AND COMPANY | 130690 | 2/27/2018 | 31.69 | 2562 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 |
| 15813-1 | EDWARD DON AND COMPANY | 130691 | 2/27/2018 | 242.82 | 2562 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 |
| 15813-1 | EDWARD DON AND COMPANY | 133708 | 4/24/2018 | 88.35 | 2562 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 |
| 2222-2 | EDWARDS LIFESCIENCES | 133099 | 1/30/2018 | (1,800.00) | 23146 NETWORK PLACE | | CHICAGO | IL | 60673-1231 |
| 2222-2 | EDWARDS LIFESCIENCES | 149936 | 6/5/2019 | 399.00 | 23146 NETWORK PLACE | | CHICAGO | IL | 60673-1231 |
| 81820-1 | ELITE STAFFING INC | 149847 | 4/14/2019 | 594.27 | 1400 W HUBBARD | 2ND FLR | CHICAGO | IL | 60642 |
| 81820-1 | ELITE STAFFING INC | 149848 | 4/21/2019 | 1,150.20 | 1400 W HUBBARD | 2ND FLR | CHICAGO | IL | 60642 |
| 81820-1 | ELITE STAFFING INC | 149849 | 4/28/2019 | 722.07 | 1400 W HUBBARD | 2ND FLR | CHICAGO | IL | 60642 |
| 95052-2 | EMCOR SERVICES TEAM MECHANI EMCOR SERVICES | C 145829 | 1/9/2019 | 1,729.30 | 431 LEXINGTON DRIVE | | BUFFALO GR | IL | 60089 |
| 95052-2 | EMCOR SERVICES TEAM MECHANI EMCOR SERVICES | C 145830 | 1/9/2019 | 1,413.80 | 431 LEXINGTON DRIVE | | BUFFALO GR | IL | 60089 |
| 95052-2 | EMCOR SERVICES TEAM MECHANI EMCOR SERVICES | C 145831 | 1/9/2019 | 1,853.60 | 431 LEXINGTON DRIVE | | BUFFALO GR | IL | 60089 |
| 95052-2 | EMCOR SERVICES TEAM MECHANI EMCOR SERVICES | C 145832 | 1/9/2019 | 2,407.11 | 431 LEXINGTON DRIVE | | BUFFALO GR | IL | 60089 |
| 95052-2 | EMCOR SERVICES TEAM MECHANI EMD MILLIPORE | C 145833 | 1/9/2019 | 3,350.40 | 431 LEXINGTON DRIVE | | BUFFALO GR | IL | 60089 |
| 28078-1 | EMD MILLIPORE CORPORATION | 149306 | 2/13/2019 | 3,481.60 | 25760 NETWORK PLACE | | CHICAGO | IL | 60673 |
| 18196-1 | EME COMPANY | 149822 | 5/16/2019 | 73.21 | dba EME COMPANY 38054 REULET OAKS DRIVE | | PRAIRIEVILLE | LA | 70769 |

1125380711

| Claim | Creditor Name | Number | Date | Amount | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 18196-1 | EME COMPANY | 151136 | 7/1/2019 | 73.17 | dba EME COMPANY | 38054 REULET OAKS DRIVE | PRAIRIEVILLE | LA | 70769 |
| 7008-1 | EMPIRE COOLER SERVICE, INC | 148574 | 4/1/2019 | 165.00 | 940 W. CHICAGO AVE. | | CHICAGO | IL | 60642 |
| 4942-1 | ERBE USA INC | 149070 | 1/22/2019 | 1,247.50 | 2225 NORTHWEST PKWY | SUITE 105 | MARIETTA | GA | 30067 |
| 74715-1 | ESHAGHY BEHROOZ MD FACC (WL | 151157 | 7/12/2019 | 621.60 | 1111 SUPERIOR ST | STE 303 | MELROSE PARK | IL | 60160 |
| 74715-3 | ESHAGHY BEHROOZ MD SC (1730 | 151567 | 7/25/2019 | 401.49 | 1730 PARK ST | STE 101 | NAPERVILLE | IL | 60563 |
| 5186-3 | FAGRON STERILE SERVICES LLC | 149310 | 5/2/2019 | 518.70 | DBA FAGRON STERILE SRVCS LLC | 8710 E 34TH ST NORTH | WICHITA | KS | 67226 |
| 5186-3 | FAGRON STERILE SERVICES LLC | 150175 | 6/6/2019 | 520.05 | DBA FAGRON STERILE SRVCS LLC | 8710 E 34TH ST NORTH | WICHITA | KS | 67226 |
| 5186-3 | FAGRON STERILE SERVICES LLC | 151183 | 7/1/2019 | 227.63 | DBA FAGRON STERILE SRVCS LLC | 8710 E 34TH ST NORTH | WICHITA | KS | 67226 |
| 1619-2 | FEDERAL EXPRESS CORP | 150538 | 4/24/2019 | 623.47 | PO BOX 94515 | | PALATINE | IL | 60094-4515 |
| 71763-1 | FETTES LOVE \T\ SIEBEN | 148094 | 3/19/2019 | 1,106.62 | 4325 N LINCOLN AVENUE | | CHICAGO | IL | 60618 |
| 71763-1 | FETTES LOVE \T\ SIEBEN | 150548 | 4/26/2019 | 1,449.92 | 4325 N LINCOLN AVENUE | | CHICAGO | IL | 60618 |
| 71763-1 | FETTES LOVE \T\ SIEBEN | 149315 | 5/7/2019 | 532.00 | 4325 N LINCOLN AVENUE | | CHICAGO | IL | 60618 |
| 71763-1 | FETTES LOVE \T\ SIEBEN | 150547 | 6/7/2019 | 420.43 | 4325 N LINCOLN AVENUE | | CHICAGO | IL | 60618 |
| 71763-1 | FETTES LOVE \T\ SIEBEN | 150549 | 6/13/2019 | 875.00 | 4325 N LINCOLN AVENUE | | CHICAGO | IL | 60618 |
| 71763-1 | FETTES LOVE \T\ SIEBEN | 151035 | 6/28/2019 | 1,427.20 | 4325 N LINCOLN AVENUE | | CHICAGO | IL | 60618 |
| 71763-1 | FETTES LOVE \T\ SIEBEN | 151289 | 7/11/2019 | 851.69 | 4325 N LINCOLN AVENUE | | CHICAGO | IL | 60618 |
| 17238-3 | FFF ENTERPRISES INC | 113025 | 1/10/2017 | 1,092.72 | PO BOX 840150 | | LOS ANGELES | CA | 90084-0150 |
| 17238-3 | FFF ENTERPRISES INC | 113020 | 1/11/2017 | 499.77 | PO BOX 840150 | | LOS ANGELES | CA | 90084-0150 |
| 17238-3 | FFF ENTERPRISES INC | 130722 | 12/11/2017 | 665.48 | PO BOX 840150 | | LOS ANGELES | CA | 90084-0150 |

112538071

| Account | Name | Check # | S | Date | Amount | Address 1 | Address 2 | City/State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 17238-3 | FFF ENTERPRISES INC | 130723 | | 12/11/2017 | 1,641.40 | PO BOX 840150 | | LOS ANGELES CA | 90084-0150 |
| 80506-1 | MECHANICAL SRVC FIRST POINT | 150994 | S | 6/14/2019 | 3,050.00 | 1625 WINNETKA CIRCLE | | ROLLING MEA IL | 60008-1372 |
| 80506-1 | MECHANICAL SRVC FIRST POINT | 150995 | S | 6/20/2019 | 4,242.00 | 1625 WINNETKA CIRCLE | | ROLLING MEA IL | 60008-1372 |
| 80506-1 | MECHANICAL SRVC FIRST POINT | 150996 | S | 6/20/2019 | 1,620.00 | 1625 WINNETKA CIRCLE | | ROLLING MEA IL | 60008-1372 |
| 80506-1 | MECHANICAL SRVC FIRST POINT | 150997 | S | 6/20/2019 | 368.00 | 1625 WINNETKA CIRCLE | | ROLLING MEA IL | 60008-1372 |
| 80506-1 | MECHANICAL SRVC FIRST POINT | 150998 | S | 6/20/2019 | 2,533.96 | 1625 WINNETKA CIRCLE | | ROLLING MEA IL | 60008-1372 |
| 80506-1 | MECHANICAL SRVC FIRST POINT | 151561 | S | 6/27/2019 | 2,077.05 | 1625 WINNETKA CIRCLE | | ROLLING MEA IL | 60008-1372 |
| 80506-1 | MECHANICAL SRVC FIRST POINT | 151562 | S | 6/27/2019 | 3,949.14 | 1625 WINNETKA CIRCLE | | ROLLING MEA IL | 60008-1372 |
| 80506-1 | MECHANICAL SRVC FIRST POINT | 151563 | S | 6/27/2019 | 14,983.98 | 1625 WINNETKA CIRCLE | | ROLLING MEA IL | 60008-1372 |
| 80506-1 | MECHANICAL SRVC FIRST POINT | 151565 | S | 6/27/2019 | 1,858.00 | 1625 WINNETKA CIRCLE | | ROLLING MEA IL | 60008-1372 |
| 1525-3 | HEALTHCARE FISHER | 149308 | | 1/21/2019 | 171.99 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA GA | 30384-4705 |
| 1525-3 | HEALTHCARE FISHER | 149307 | | 1/28/2019 | 101.33 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA GA | 30384-4705 |
| 1525-3 | HEALTHCARE FISHER | 148822 | | 3/11/2019 | 176.20 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA GA | 30384-4705 |
| 1525-3 | HEALTHCARE FISHER | 148823 | | 3/18/2019 | 171.99 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA GA | 30384-4705 |
| 1525-3 | HEALTHCARE FISHER | 148802 | | 4/3/2019 | 151.55 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA GA | 30384-4705 |
| 1525-3 | HEALTHCARE FISHER | 148829 | | 4/15/2019 | 402.06 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA GA | 30384-4705 |
| 1525-3 | HEALTHCARE FISHER | 148830 | | 4/17/2019 | 1,413.69 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA GA | 30384-4705 |
| 1525-3 | HEALTHCARE FISHER | 149145 | | 5/6/2019 | 101.23 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA GA | 30384-4705 |
| 1525-3 | HEALTHCARE FISHER | 149319 | | 5/13/2019 | 178.82 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA GA | 30384-4705 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1525-3 | FISHER HEALTHCARE | 149748 | 5/15/2019 | 156.08 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA | GA | 30384-4705 |
| 1525-3 | FISHER HEALTHCARE | 150360 | 5/15/2019 | 204.00 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA | GA | 30384-4705 |
| 1525-3 | FISHER HEALTHCARE | 150362 | 5/17/2019 | 152.40 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA | GA | 30384-4705 |
| 1525-3 | FISHER HEALTHCARE | 149749 | 5/20/2019 | 203.51 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA | GA | 30384-4705 |
| 1525-3 | FISHER HEALTHCARE | 150351 | 5/20/2019 | 57.61 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA | GA | 30384-4705 |
| 1525-3 | FISHER HEALTHCARE | 150353 | 6/3/2019 | 419.93 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA | GA | 30384-4705 |
| 1525-3 | FISHER HEALTHCARE | 151308 | 6/5/2019 | 444.40 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA | GA | 30384-4705 |
| 1525-3 | FISHER HEALTHCARE | 150355 | 6/10/2019 | 152.02 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA | GA | 30384-4705 |
| 1525-3 | FISHER HEALTHCARE | 150357 | 6/12/2019 | 190.69 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA | GA | 30384-4705 |
| 1525-3 | FISHER HEALTHCARE | 151309 | 6/17/2019 | 272.34 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA | GA | 30384-4705 |
| 1525-3 | FISHER HEALTHCARE | 151389 | 6/17/2019 | 1,754.98 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA | GA | 30384-4705 |
| 1525-3 | FISHER HEALTHCARE | 151128 | 6/19/2019 | (419.93) | ACCT# 059577-001 | PO BOX 404705 | ATLANTA | GA | 30384-4705 |
| 1525-3 | FISHER HEALTHCARE | 151122 | 6/24/2019 | 491.67 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA | GA | 30384-4705 |
| 1525-3 | FISHER HEALTHCARE | 151146 | 6/24/2019 | 272.22 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA | GA | 30384-4705 |
| 1525-3 | FISHER HEALTHCARE | 151123 | 6/25/2019 | 152.40 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA | GA | 30384-4705 |
| 1525-3 | FISHER HEALTHCARE | 151124 | 6/28/2019 | 156.08 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA | GA | 30384-4705 |
| 1525-3 | FISHER HEALTHCARE | 151311 | 7/8/2019 | 210.16 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA | GA | 30384-4705 |
| 1525-3 | FISHER HEALTHCARE | 151312 | 7/8/2019 | 180.33 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA | GA | 30384-4705 |
| 1525-3 | FISHER HEALTHCARE | 151313 | 7/8/2019 | 190.87 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA | GA | 30384-4705 |

| Code | Name | | Number | Date | Amount | Description | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 1525-3 | FISHER HEALTHCARE FISHER | | 151418 | 7/8/2019 | 838.75 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA | GA | 30384-4705 |
| 1525-3 | HEALTHCARE FISHER | | 151315 | 7/10/2019 | 828.41 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA | GA | 30384-4705 |
| 1525-3 | HEALTHCARE FITZSIMMONS | | 151317 | 7/11/2019 | 540.58 | ACCT# 059577-001 | PO BOX 404705 | ATLANTA | GA | 30384-4705 |
| 71783-1 | HOSPITAL SERVIC | E | 147310 | 8/31/2018 | 76.80 | PO BOX 497 | | OAK FOREST | IL | 60452 |
| 95999-2 | FLOOD BROTHERS | | 147705 | 2/27/2019 | 138.00 | PO BOX 4560 | | CAROL STREAM | IL | 60197 |
| 95999-2 | FLOOD BROTHERS | | 147706 | 2/27/2019 | 291.00 | PO BOX 4560 | | CAROL STREAM | IL | 60197 |
| 95999-2 | FLOOD BROTHERS | | 148942 | 3/27/2019 | 291.00 | PO BOX 4560 | | CAROL STREAM | IL | 60197 |
| 95999-2 | FLOOD BROTHERS | | 150765 | 6/19/2019 | 138.00 | PO BOX 4560 | | CAROL STREAM | IL | 60197 |
| 95999-2 | FLOOD BROTHERS | | 150766 | 6/19/2019 | 291.00 | PO BOX 4560 | | CAROL STREAM | IL | 60197 |
| 95999-2 | FLOOD BROTHERS | | 151439 | 7/16/2019 | 138.00 | PO BOX 4560 | | CAROL STREAM | IL | 60197 |
| 95999-2 | FLOOD BROTHERS | | 151440 | 7/16/2019 | 291.00 | PO BOX 4560 | | CAROL STREAM | IL | 60197 |
| 76576-1 | FORE SUPPLY CO | | 151304 | 2/7/2019 | 192.36 | 1205 CAPITAL DR | | ADDISON | IL | 60101 |
| 76576-1 | FORE SUPPLY CO | | 148833 | 2/22/2019 | 21.18 | 1205 CAPITAL DR | | ADDISON | IL | 60101 |
| 76576-1 | FORE SUPPLY CO | | 148835 | 3/14/2019 | 242.74 | 1205 CAPITAL DR | | ADDISON | IL | 60101 |
| 76576-1 | FORE SUPPLY CO | | 148399 | 3/29/2019 | 25.88 | 1205 CAPITAL DR | | ADDISON | IL | 60101 |
| 76576-1 | FORE SUPPLY CO | | 148836 | 4/4/2019 | 299.41 | 1205 CAPITAL DR | | ADDISON | IL | 60101 |
| 1673-4 | FRESENIUS MEDICAL CARE-1634 | 3 | 149834 | 2/8/2019 | (39,277.03) | 16343 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 |
| 1673-4 | FRESENIUS MEDICAL CARE-1634 | 3 | 148534 | 3/31/2019 | 22,215.94 | 16343 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 |
| 17432-11 | GE HEALTHCARE - 2984 COLLEC | T | 148183 | 3/18/2019 | 453.00 | OEC | 2984 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 |
| 13582-1 | GE MEDICAL SYSTEMS INFORMAT | I | 114477 | 2/4/2017 | 514.67 | ACCOUNTS RECEIVABLE | 5517 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 17432-6 | GE PRECISION HEALTHCARE LLC | | 82377 | 4/1/2015 | 812.50 | PO BOX 96483 | | CHICAGO | IL | 60693 |
| 17432-6 | GE PRECISION HEALTHCARE LLC | | 120517 | 6/20/2017 | 1,363.92 | PO BOX 96483 | | CHICAGO | IL | 60693 |
| 17432-6 | GE PRECISION HEALTHCARE LLC | | 120636 | 6/29/2017 | 3,400.00 | PO BOX 96483 | | CHICAGO | IL | 60693 |

1125388071

| Account | Company | Invoice | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 17432-6 | GE PRECISION HEALTHCARE LLC | 120518 | 7/1/2017 | 1,272.92 | PO BOX 96483 | CHICAGO | IL | 60693 |
| 17432-6 | GE PRECISION HEALTHCARE LLC | 120659 | 7/7/2017 | 821.25 | PO BOX 96483 | CHICAGO | IL | 60693 |
| 17432-6 | GE PRECISION HEALTHCARE LLC | 120660 | 7/7/2017 | 438.00 | PO BOX 96483 | CHICAGO | IL | 60693 |
| 17432-6 | GE PRECISION HEALTHCARE LLC | 120930 | 7/24/2017 | 766.50 | PO BOX 96483 | CHICAGO | IL | 60693 |
| 17432-6 | GE PRECISION HEALTHCARE LLC | 122135 | 8/3/2017 | 3,264.00 | PO BOX 96483 | CHICAGO | IL | 60693 |
| 17432-6 | GE PRECISION HEALTHCARE LLC | 123321 | 9/13/2017 | 1,530.00 | PO BOX 96483 | CHICAGO | IL | 60693 |
| 17432-6 | GE PRECISION HEALTHCARE LLC | 123711 | 9/18/2017 | 3,045.35 | PO BOX 96483 | CHICAGO | IL | 60693 |
| 17432-6 | GE PRECISION HEALTHCARE LLC | 132301 | 2/14/2018 | 814.84 | PO BOX 96483 | CHICAGO | IL | 60693 |
| 17432-6 | GE PRECISION HEALTHCARE LLC | 132316 | 3/15/2018 | 3,776.05 | PO BOX 96483 | CHICAGO | IL | 60693 |
| 17432-6 | GE PRECISION HEALTHCARE LLC | 140362 | 9/14/2018 | 4,857.65 | PO BOX 96483 | CHICAGO | IL | 60693 |
| 17432-6 | GE PRECISION HEALTHCARE LLC | 144371 | 11/28/2018 | 876.00 | PO BOX 96483 | CHICAGO | IL | 60693 |
| 17432-6 | GE PRECISION HEALTHCARE LLC | 148499 | 4/4/2019 | 1,077.00 | PO BOX 96483 | CHICAGO | IL | 60693 |
| 17432-6 | GE PRECISION HEALTHCARE LLC | 149052 | 4/23/2019 | 5,881.00 | PO BOX 96483 | CHICAGO | IL | 60693 |
| 17432-6 | GE PRECISION HEALTHCARE LLC | 150378 | 5/1/2019 | 46,668.63 | PO BOX 96483 | CHICAGO | IL | 60693 |
| 17432-6 | GE PRECISION HEALTHCARE LLC | 150805 | 6/1/2019 | 46,668.63 | PO BOX 96483 | CHICAGO | IL | 60693 |
| 17432-6 | GE PRECISION HEALTHCARE LLC | 151441 | 7/15/2019 | 2,484.00 | PO BOX 96483 | CHICAGO | IL | 60693 |
| 71893-1 | GENERAL DEVICES | 150721 | 1/11/2019 | 3,350.00 | 1000 RIVER STREET | RIDGEFIELD | NJ | 7657 |
| 77993-1 | GLOBAL SOLUTIONS INC | 149960 | 6/1/2019 | 1,129.96 | 5050 RESEARCH CT-STE 650 | SUWANEE | GA | 30024-6692 |
| 77993-1 | GLOBAL SOLUTIONS INC | 150906 | 7/1/2019 | 1,118.54 | 5050 RESEARCH CT-STE 650 | SUWANEE | GA | 30024-6692 |
| 51352-1 | GORDON FLESCH COMPANY INC | 150542 | 6/14/2019 | 318.03 | PO BOX 992 | MADISON | WI | 53701-0992 |

112538077/1

| Code | Vendor | Invoice | Date | Amount | PO / Acct | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 51352-1 | GORDON FLESCH COMPANY INC | 150543 | 6/14/2019 | 2,908.11 | PO BOX 992 | MADISON | WI | 53701-0992 |
| 51352-1 | GORDON FLESCH COMPANY INC | 150544 | 6/21/2019 | 2,801.74 | PO BOX 992 | MADISON | WI | 53701-0992 |
| 71953-1 | GORDON FOOD SERVICE | 147872 | 9/18/2018 | (37.65) | PO BOX 88029 | CHICAGO | IL | 60680-1029 |
| 71953-1 | GORDON FOOD SERVICE | 147892 | 2/12/2019 | (11.66) | PO BOX 88029 | CHICAGO | IL | 60680-1029 |
| 71953-1 | GORDON FOOD SERVICE | 147887 | 2/19/2019 | (33.77) | PO BOX 88029 | CHICAGO | IL | 60680-1029 |
| 71953-1 | GORDON FOOD SERVICE | 147890 | 2/22/2019 | (29.40) | PO BOX 88029 | CHICAGO | IL | 60680-1029 |
| 81336-1 | GORDON J BRADLEY MD | 151527 | 7/18/2019 | 5,250.00 | PO BOX 14537 | CHICAGO | IL | 60614-0537 |
| 1718-24 | GRAINGER DEPT 801546839 | 149392 | 2/12/2019 | 47.95 | DEPT 801546839 | PALATINE | IL | 60038 0001 |
| 1718-13 | GRAINGER DEPT 801548553 | 148872 | 3/31/2019 | 7,022.77 | ACCT 136-801548553 | PALATINE | IL | 60038-00001 |
| 1718-13 | GRAINGER DEPT 801548553 | 149739 | 4/30/2019 | 5,421.51 | ACCT 136-801548553 | PALATINE | IL | 60038-00001 |
| 1718-13 | GRAINGER DEPT 801548553 | 151198 | 6/1/2019 | 5,604.79 | ACCT 136-801548553 | PALATINE | IL | 60038-00001 |
| 1718-16 | GRAINGER DEPT 880710215 | 149669 | 9/27/2018 | 66.10 | DEPT 880710215 | PALATINE | IL | 60038-0001 |
| 1718-16 | GRAINGER DEPT 880710215 | 149670 | 9/27/2018 | 38.04 | DEPT 880710215 | PALATINE | IL | 60038-0001 |
| 1718-16 | GRAINGER DEPT 880710215 | 149671 | 10/24/2018 | 160.48 | DEPT 880710215 | PALATINE | IL | 60038-0001 |
| 1718-16 | GRAINGER DEPT 880710215 | 149672 | 10/25/2018 | 71.20 | DEPT 880710215 | PALATINE | IL | 60038-0001 |
| 1718-16 | GRAINGER DEPT 880710215 | 149668 | 12/20/2018 | 30.60 | DEPT 880710215 | PALATINE | IL | 60038-0001 |
| 1718-21 | GRAINGER DEPT 886037263 | 148524 | 3/31/2019 | 4,024.32 | DEPT 886037263 | PALATINE | IL | 60038-0001 |
| 1718-21 | GRAINGER DEPT 886037263 | 149743 | 4/30/2019 | 416.36 | DEPT 886037263 | PALATINE | IL | 60038-0001 |
| 1718-21 | GRAINGER DEPT 886037263 | 151196 | 6/1/2019 | 2,653.57 | DEPT 886037263 | PALATINE | IL | 60038-0001 |

| Account | Vendor | Ref | Date | Amount | Description | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1771 | GREAT LAKES COCA COLA DISTR | I 150722 | 5/29/2019 | 935.84 | P O BOX 809082 | | CHICAGO | IL | 60680-9082 |
| 1771 | GREAT LAKES COCA COLA DISTR | I 150982 | 6/25/2019 | 304.83 | P O BOX 809082 | | CHICAGO | IL | 60680-9082 |
| 81704-1 | GREEN KEY RESOURCES | 150627 | 6/18/2019 | 1,703.00 | GREEN KEY RESOURCES | 475 PARK AVE SOUTH 7FL | NEW YORK | NY | 10016 |
| 81704-1 | GREEN KEY RESOURCES | 150628 | 6/18/2019 | 2,080.00 | GREEN KEY RESOURCES | 475 PARK AVE SOUTH 7FL | NEW YORK | NY | 10016 |
| 81704-1 | GREEN KEY RESOURCES | 151192 | 6/28/2019 | 2,080.00 | GREEN KEY RESOURCES | 475 PARK AVE SOUTH 7FL | NEW YORK | NY | 10016 |
| 81704-1 | GREEN KEY RESOURCES | 151193 | 6/28/2019 | 1,911.00 | GREEN KEY RESOURCES | 475 PARK AVE SOUTH 7FL | NEW YORK | NY | 10016 |
| 81704-1 | GREEN KEY RESOURCES | 151194 | 6/28/2019 | 2,080.00 | GREEN KEY RESOURCES | 475 PARK AVE SOUTH 7FL | NEW YORK | NY | 10016 |
| 81704-1 | GREEN KEY RESOURCES | 151195 | 6/28/2019 | 2,080.00 | GREEN KEY RESOURCES | 475 PARK AVE SOUTH 7FL | NEW YORK | NY | 10016 |
| 81704-1 | GREEN KEY RESOURCES | 151670 | 7/22/2019 | 2,080.00 | GREEN KEY RESOURCES | 475 PARK AVE SOUTH 7FL | NEW YORK | NY | 10016 |
| 51388-1 | HALLETT MOVERS | 150726 | 6/18/2019 | 2,796.10 | 7535 W 59TH STREET | | SUMMIT | IL | 60501 |
| 126-11 | HANGER CLINIC | 149077 | 4/3/2019 | 63.00 | DBA HANGER CLINIC | PO BOX 650846 | DALLAS | TX | 75265-0846 |
| 126-11 | HANGER CLINIC HEALTH CARE | 150946 | 4/3/2019 | 44.53 | DBA HANGER CLINIC | PO BOX 650846 | DALLAS | TX | 75265-0846 |
| 534-1 | HEALTH CARE LOGISTICS (INAC | T 149631 | 11/13/2018 | 92.34 | PO BOX 400 | | CIRCLEVILLE | OH | 43113-0400 |
| 534-1 | HEALTH CARE LOGISTICS (INAC | T 151125 | 1/9/2019 | 30.00 | PO BOX 400 | | CIRCLEVILLE | OH | 43113-0400 |
| 155766 | HEALTHLINK INC (6501) | 151197 | 5/31/2019 | 47.10 | PO BOX 6501 | | CAROL STREA | IL | 60197-6501 |
| 155766 | HEALTHLINK INC (6501) | 151553 | 6/30/2019 | 32.20 | PO BOX 6501 | | CAROL STREA | IL | 60197-6501 |
| 78634-1 | HELMER SCIENTIFIC | 151126 | 8/11/2018 | 243.50 | DBA HELMER SCIENTIFIC ITW FOOD EQUIPMENT GROUP LLC | 28689 NETWORK PL | CHICAGO | IL | 60673-1286 |
| 72132-1 | HOBART SERVICE | 128412 | 11/9/2017 | 1,149.34 | ITW FOOD EQUIPMENT GROUP LLC | PO BOX 2517 | CAROL STREA | IL | 60132 |
| 72132-1 | HOBART SERVICE | 150728 | 5/9/2019 | 1,184.00 | ITW FOOD EQUIPMENT GROUP LLC | PO BOX 2517 | CAROL STREA | IL | 60132 |
| 51437-1 | HOH CHEMICALS INC | 149655 | 1/18/2019 | 2,335.41 | PO BOX 487 | | PALATINE | IL | 60078 |

| Account | Creditor | Check | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 51437-1 | HOH CHEMICALS INC | 147687 | 1/30/2019 | 201.00 | PO BOX 487 | PALATINE | IL | 60078 |
| 51437-1 | HOH CHEMICALS INC | 149395 | 3/22/2019 | 1,181.31 | PO BOX 487 | PALATINE | IL | 60078 |
| 51437-1 | HOH CHEMICALS INC | 148960 | 4/22/2019 | 1,580.46 | PO BOX 487 | PALATINE | IL | 60078 |
| 51437-1 | HOH CHEMICALS INC | 150259 | 5/24/2019 | 1,831.50 | PO BOX 487 | PALATINE | IL | 60078 |
| 51437-1 | HOH CHEMICALS INC | 150253 | 5/31/2019 | 999.00 | PO BOX 487 | PALATINE | IL | 60078 |
| 51437-1 | HOH CHEMICALS INC | 151305 | 6/24/2019 | 1,382.41 | PO BOX 487 | PALATINE | IL | 60078 |
| 51437-1 | HOH CHEMICALS INC | 151387 | 6/27/2019 | 3,729.25 | PO BOX 487 | PALATINE | IL | 60078 |
| 16548-1 | HOLOGIC LP | 151535 | 6/19/2019 | 65.00 | 24506 NETWORK PLACE | CHICAGO | IL | 60673-1245 |
| 16548-1 | HOLOGIC LP HOSPIRA | 151385 | 7/10/2019 | 3,718.00 | 24506 NETWORK PLACE | CHICAGO | IL | 60673-1245 |
| 1021-2 | WORLDWIDE INC | 150352 | 5/28/2019 | 1,078.00 | 75 REMITTANCE DR SUITE 6136 | CHICAGO | IL | 60675-6136 |
| 80773-1 | HUNTINGTON TECHNOLOGY FINAN | C 147167 | 2/4/2019 | 9,904.79 | L-3708 | COLUMBUS | OH | 43260-3708 |
| 80773-1 | HUNTINGTON TECHNOLOGY FINAN | C 147974 | 3/8/2019 | 9,904.79 | L-3708 | COLUMBUS | OH | 43260-3708 |
| 80773-1 | HUNTINGTON TECHNOLOGY FINAN | C 150740 | 6/6/2019 | 9,904.79 | L-3708 | COLUMBUS | OH | 43260-3708 |
| 80773-1 | HUNTINGTON TECHNOLOGY FINAN | C 150741 | 6/6/2019 | 16,654.98 | L-3708 8748 TECHNOLOGY WAY | COLUMBUS | OH | 43260-3708 |
| 81578-1 | IANTECH INC | 149654 | 1/18/2019 | 2,614.87 | STE 205 | RENO | NV | 89521 |
| 72219-1 | IL DEPT OF PUB HLTH (4263) | 115961 | 10/19/2016 | 9,322.00 | PO BOX 4263 | HEALTH/VALIDATION-CATEGORY 24 SPRINGFIELD IL | | 62708-4263 |

112538077I

| Account | Name | Invoice | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 72219-1 | IL DEPT OF PUB HLTH (4263) | 115962 | 1/11/2017 | 10,620.00 | PO BOX 4263 | SPRINGFIELD | IL | 62708-4263 |
| 72219-1 | IL DEPT OF PUB HLTH (4263) | 149759 | 5/10/2019 | 8,192.00 | PO BOX 4263 | SPRINGFIELD | IL | 62708-4263 |
| 72232-1 | IL EMERGENCY MANAGEMENT AGE | N 150171 | 6/13/2019 | 50.00 | DIV OF NUCLEAR SAFETY / 1035 OUTER PARK DRIVE / HEALTH/VALIDATION-CATEGORY 24 | SPRINGFIELD | IL | 62704-4462 |
| 72232-1 | IL EMERGENCY MANAGEMENT AGE | N 151173 | 7/3/2019 | 1,300.00 | DIV OF NUCLEAR SAFETY / 1035 OUTER PARK DRIVE / HEALTH/VALIDATION-CATEGORY 24 | SPRINGFIELD | IL | 62704-4462 |
| 79972-1 | IMAGETEK OFFICE SYSTEMS | 151287 | 5/19/2019 | 1,668.47 | PO BOX 105710 | ATLANTA | GA | 30348-5710 |
| 79972-1 | IMAGETEK OFFICE SYSTEMS | 150868 | 6/19/2019 | 2,065.05 | PO BOX 105710 | ATLANTA | GA | 30348-5710 |
| 818-1 | IMMUCOR INC | 150045 | 6/1/2019 | 2,154.86 | PO BOX 102118 | ATLANTA | GA | 30368-2118 |
| 818-1 | IMMUCOR INC | 151288 | 6/24/2019 | 449.87 | PO BOX 102118 | ATLANTA | GA | 30368-2118 |
| 818-1 | IMMUCOR INC | 151352 | 7/10/2019 | 395.73 | PO BOX 102118 | ATLANTA | GA | 30368-2118 |
| 76772-1 | IN PARTICULAR INC | 150737 | 3/1/2019 | 343.00 | PO BOX 1501 | MELROSE PARK | IL | 60161-1501 |
| 76772-1 | IN PARTICULAR INC | 150738 | 5/1/2019 | 343.00 | PO BOX 1501 | MELROSE PARK | IL | 60161-1501 |
| 76772-1 | IN PARTICULAR INC | 150739 | 6/1/2019 | 343.00 | PO BOX 1501 | MELROSE PARK | IL | 60161-1501 |
| 79827-1 | INFINITY FLORAL STUDIO INC | 128443 | 2/28/2017 | 68.74 | 901-8 RIDGE AVE | LOMBARD | IL | 60148 |
| 79827-1 | INFINITY FLORAL STUDIO INC | 128444 | 6/30/2017 | 119.57 | 901-8 RIDGE AVE | LOMBARD | IL | 60148 |
| 79827-1 | INFINITY FLORAL STUDIO INC | 123291 | 8/12/2017 | 60.29 | 901-8 RIDGE AVE | LOMBARD | IL | 60148 |
| 79827-1 | INFINITY FLORAL STUDIO INC | 128442 | 12/31/2017 | 61.23 | 901-8 RIDGE AVE | LOMBARD | IL | 60148 |
| 50113-1 | INFORMS INC | 149640 | 1/22/2019 | 247.62 | 13055 RILEY STREET | HOLLAND | MI | 49424 |
| 50113-1 | INFORMS INC | 149130 | 4/26/2019 | 267.20 | 13055 RILEY STREET | HOLLAND | MI | 49424 |
| 4150-1 | INTEGRA LIFE SCIENCES CORP | 148935 | 4/23/2019 | 5,811.53 | PO BOX 404129 | ATLANTA | GA | 30384-4129 |
| 75411-1 | INTERACTIVATION HEALTH NETW | O 151278 | 7/1/2019 | 2,956.00 | PO BOX 530019 / INTERMAIL DIRECT, INC | ATLANTA | GA | 30353-0019 |
| 80717-1 | INTERMAIL DIRECT INC | 133729 | 1/31/2018 | 2,453.68 | 151 EASTERN AVE | BENSENVILLE | IL | 60106 |

| Code | Vendor | Invoice | Date | Amount | Address | Address 2 | City/State | Zip |
|---|---|---|---|---|---|---|---|---|
| 80717-1 | INTERMAIL DIRECT INC | 132537 | 3/31/2018 | 4,251.30 | INTERMAIL DIRECT, INC | 151 EASTERN AVE | BENSENVILLE IL | 60106 |
| 80717-1 | INTERMAIL DIRECT INC | 133730 | 4/30/2018 | 3,771.86 | INTERMAIL DIRECT, INC | 151 EASTERN AVE | BENSENVILLE IL | 60106 |
| 80717-1 | INTERMAIL DIRECT INC | 151226 | 3/31/2019 | 8,953.51 | INTERMAIL DIRECT, INC | 151 EASTERN AVE | BENSENVILLE IL | 60106 |
| 80717-1 | INTERMAIL DIRECT INC | 151681 | 5/31/2019 | 7,864.30 | INTERMAIL DIRECT, INC | 151 EASTERN AVE | BENSENVILLE IL | 60106 |
| 76639-1 | INTRANERVE | 149488 | 2/6/2019 | 725.00 | 24 S WEBER ST | STE 200 | COLORADO SICO | 80903 |
| 76639-1 | INTRANERVE | 147918 | 3/5/2019 | 725.00 | 24 S WEBER ST | STE 200 | COLORADO SICO | 80903 |
| 76639-1 | INTRANERVE | 147919 | 3/6/2019 | 725.00 | 24 S WEBER ST | STE 200 | COLORADO SICO | 80903 |
| 76639-1 | INTRANERVE | 148868 | 4/4/2019 | 725.00 | 24 S WEBER ST | STE 200 | COLORADO SICO | 80903 |
| 76639-1 | INTRANERVE | 149027 | 4/23/2019 | 725.00 | 24 S WEBER ST | STE 200 | COLORADO SICO | 80903 |
| 76639-1 | INTRANERVE | 149487 | 5/1/2019 | 725.00 | 24 S WEBER ST | STE 200 | COLORADO SICO | 80903 |
| 76639-1 | INTRANERVE | 150168 | 5/8/2019 | 725.00 | 24 S WEBER ST | STE 200 | COLORADO SICO | 80903 |
| 5122-6 | IRON MOUNTAIN INC (15295) | 149032 | 3/31/2019 | 0.51 | 015295 COLLECTIONS CENTER DR | | CHICAGO IL | 60693 |
| 5122-4 | RECORDS MGT IRON MOUNTAIN | 147823 | 2/28/2019 | 1.68 | P O BOX 27128 | | NEW YORK NY | 10087-7128 |
| 5122-4 | RECORDS MGT IRON MOUNTAIN | 147824 | 2/28/2019 | 1,333.92 | P O BOX 27128 | | NEW YORK NY | 10087-7128 |
| 5122-4 | RECORDS MGT IRON MOUNTAIN | 150904 | 2/28/2019 | 2,173.26 | P O BOX 27128 | | NEW YORK NY | 10087-7128 |
| 5122-4 | RECORDS MGT IRON MOUNTAIN | 148939 | 3/31/2019 | 1.68 | P O BOX 27128 | | NEW YORK NY | 10087-7128 |
| 5122-4 | RECORDS MGT IRON MOUNTAIN | 148940 | 3/31/2019 | 1,535.74 | P O BOX 27128 | | NEW YORK NY | 10087-7128 |
| 5122-4 | RECORDS MGT IRON MOUNTAIN | 149082 | 4/30/2019 | 1.68 | P O BOX 27128 | | NEW YORK NY | 10087-7128 |
| 5122-4 | RECORDS MGT IRON MOUNTAIN | 149083 | 4/30/2019 | 1,197.63 | P O BOX 27128 | | NEW YORK NY | 10087-7128 |
| 5122-4 | RECORDS MGT IRON MOUNTAIN | 151182 | 5/31/2019 | 0.51 | P O BOX 27128 | | NEW YORK NY | 10087-7128 |
| 5122-4 | RECORDS MGT IRON MOUNTAIN | 151552 | 6/30/2019 | 0.51 | P O BOX 27128 | | NEW YORK NY | 10087-7128 |
| 52294-1 | JAMERSON \T\ BAUWENS | 149026 | 4/2/2019 | 2,134.66 | 3160 MACARTHUR BLVD | | NORTHBROOF IL | 60062 |

112538071

| ID | Creditor | | Invoice | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 52294-1 | JAMERSON\'\ BAUWENS | | 149738 | 5/16/2019 | 2,137.00 | 3160 MACARTHUR BLVD | NORTHBROOK | IL | 60062 |
| 1048-1 | JOHNSON AND JOHNSON HEALTHC | A | 151050 | 3/18/2019 | 704.85 | SYSTEMS INC / 5972 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 |
| 1048-1 | JOHNSON AND JOHNSON HEALTHC | A | 150332 | 5/16/2019 | 3,995.84 | SYSTEMS INC / 5972 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 |
| 1048-1 | JOHNSON AND JOHNSON HEALTHC | A | 150970 | 6/19/2019 | 679.80 | SYSTEMS INC / 5972 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 |
| 81686-1 | JOHNSON CONTROLS FIRE PROTE | C | 148036 | 3/8/2019 | 266.00 | DEPT CH 10320 | PALATINE | IL | 60055-0320 |
| 81686-1 | JOHNSON CONTROLS FIRE PROTE | C | 151218 | 5/3/2019 | 239.50 | DEPT CH 10320 | PALATINE | IL | 60055-0320 |
| 81686-1 | JOHNSON CONTROLS FIRE PROTE | C | 150767 | 5/6/2019 | 1,500.43 | DEPT CH 10320 | PALATINE | IL | 60055-0320 |
| 81686-1 | JOHNSON CONTROLS FIRE PROTE | C | 151219 | 6/3/2019 | 4,717.50 | DEPT CH 10320 | PALATINE | IL | 60055-0320 |
| 81686-1 | JOHNSON CONTROLS FIRE PROTE | C | 151220 | 6/3/2019 | 647.25 | DEPT CH 10320 | PALATINE | IL | 60055-0320 |
| 81686-1 | JOHNSON CONTROLS FIRE PROTE | C | 151221 | 6/3/2019 | 2,157.38 | DEPT CH 10320 | PALATINE | IL | 60055-0320 |
| 81686-1 | JOHNSON CONTROLS FIRE PROTE | C | 151222 | 6/3/2019 | 266.00 | DEPT CH 10320 | PALATINE | IL | 60055-0320 |
| 72411-1 | KAHNTACT USA INC | | 151386 | 6/12/2019 | 59.00 | 4900 HARRISON ST | HILLSIDE | IL | 60162 |
| 1082-1 | KARL STORZ ENDOSCOPY- AMERIC | A | 151624 | 7/17/2019 | 560.47 | FILE 53514 | LOS ANGELES | CA | 90074-3514 |
| 262-1 | KATENA PRODUCTS INC | | 147715 | 3/7/2019 | 1,190.00 | 4 STEWART COURT | DENVILLE | NJ | 07834 |

1125538071

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78333-1 | KATTEN MUCHIN ROSENMAN LLP | 150235 | 1/17/2019 | 3,657.00 | 525 W MONROE ST | CHICAGO | IL | 60661-3693 |
| 78333-1 | KATTEN MUCHIN ROSENMAN LLP | 150236 | 3/26/2019 | 3,969.15 | 525 W MONROE ST | CHICAGO | IL | 60661-3693 |
| 78333-1 | KATTEN MUCHIN ROSENMAN LLP | 150237 | 4/24/2019 | 304.20 | 525 W MONROE ST | CHICAGO | IL | 60661-3693 |
| 13469-1 | KCI USA INC | 107024 | 7/29/2016 | 451.08 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 119622 | 6/14/2017 | 1,715.32 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 119618 | 6/15/2017 | 278.16 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 119619 | 6/15/2017 | 185.44 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 119620 | 6/15/2017 | 278.16 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 119621 | 6/15/2017 | 417.24 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 134288 | 4/30/2018 | 324.52 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 134289 | 4/30/2018 | 509.96 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 134290 | 4/30/2018 | 278.16 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 134170 | 5/3/2018 | 417.24 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 144953 | 12/1/2018 | 695.40 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 145208 | 12/12/2018 | 463.60 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 145201 | 12/16/2018 | 278.16 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 146650 | 12/29/2018 | 556.32 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 145860 | 12/31/2018 | 231.80 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 146916 | 1/18/2019 | 139.08 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 146917 | 1/19/2019 | 509.96 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 146914 | 1/21/2019 | 278.16 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 146915 | 1/21/2019 | 139.08 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 146881 | 1/23/2019 | 509.96 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 147035 | 2/1/2019 | 370.88 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 147338 | 2/15/2019 | 370.88 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 148113 | 3/7/2019 | 324.52 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 148115 | 3/7/2019 | 139.08 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 148516 | 3/29/2019 | 370.88 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 148518 | 3/29/2019 | 185.44 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 148879 | 4/4/2019 | 324.52 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 148880 | 4/4/2019 | 417.24 | PO BOX 301557 | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 148584 | 4/5/2019 | 92.72 | PO BOX 301557 | DALLAS | TX | 75303-1557 |

1125380711

| Account | Vendor | Check | Date | Amount | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| 13469-1 | KCI USA INC | 148906 | 4/9/2019 | 185.44 | PO BOX 301557 | | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 148850 | 4/12/2019 | 370.88 | PO BOX 301557 | | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 148930 | 4/19/2019 | 46.36 | PO BOX 301557 | | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 149007 | 4/22/2019 | 324.52 | PO BOX 301557 | | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 149102 | 4/26/2019 | 695.40 | PO BOX 301557 | | DALLAS | TX | 75303-1557 |
| 13469-1 | KCI USA INC | 149758 | 5/11/2019 | 92.72 | PO BOX 301557 | | DALLAS | TX | 75303-1557 |
| 9784-1 | KELLIS GIFT SHOP SUPPLIERS | 149049 | 11/6/2018 | 456.58 | 3311 BOYINGTON DR #400 | | CARROLLTON TX | | 75006 |
| 1106-2 | KEY SURGICAL INC | 148819 | 2/14/2019 | 28.50 | ATTN ACCOUNTS RECEIVABLE | PO BOX 74809 | CHICAGO | IL | 60694-4809 |
| 51603-1 | KLEEN AIR SERVICE CORP | 150736 | 4/3/2019 | 1,850.00 | 5354 N NORTHWEST HIGHWAY | | CHICAGO | IL | 60630 |
| 20607-1 | KRAMES STAYWELL LLC | 149687 | 10/23/2018 | 41.69 | PO BOX 90477 | | CHICAGO | IL | 60696-0477 |
| 20607-1 | KRAMES STAYWELL LLC | 148990 | 4/22/2019 | 114.58 | PO BOX 90477 | | CHICAGO | IL | 60696-0477 |
| 76794-1 | KROESCHELL ENGINEERING CO | 149660 | 5/16/2019 | 874.89 | 1879 MOMENTUM PL | | CHICAGO | IL | 60689-5318 |
| 81725-1 | L MEDICINE LABS LLC | 150257 | 4/3/2019 | 27,416.95 | 3231 S EUCLID AVE | 3RD FL ACCT DEPT | BERWYN | IL | 60402 |
| 81857-1 | L NEILL CARTAGE | 151027 | 4/9/2019 | 84.66 | 5400 PROVISO DR | | BERKELEY | IL | 60163 |
| 72542-2 | LABORATORY CORPORATION OF A M | 131515 | 9/30/2017 | 2,593.53 | AMERICA HOLDINGS | PO BOX 12140 | BURLINGTON NC | | 27216-2140 |
| 72542-2 | LABORATORY CORPORATION OF A M | 131516 | 2/24/2018 | 3,125.79 | AMERICA HOLDINGS | PO BOX 12140 | BURLINGTON NC | | 27216-2140 |
| 72542-2 | LABORATORY CORPORATION OF A M | 131517 | 2/24/2018 | 209.02 | AMERICA HOLDINGS | PO BOX 12140 | BURLINGTON NC | | 27216-2140 |
| 72542-2 | LABORATORY CORPORATION OF A M | 148521 | 3/30/2019 | 495.32 | AMERICA HOLDINGS | PO BOX 12140 | BURLINGTON NC | | 27216-2140 |
| 72542-2 | LABORATORY CORPORATION OF A M | 148646 | 3/30/2019 | 909.43 | AMERICA HOLDINGS | PO BOX 12140 | BURLINGTON NC | | 27216-2140 |

1125380071

| Account | Name | | Invoice | Date | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 72542-2 | LABORATORY CORPORATION OF A | M | 148648 | 3/30/2019 | 281.65 | AMERICA HOLDINGS | PO BOX 12140 | BURLINGTON NC | 27216-2140 |
| 72542-2 | LABORATORY CORPORATION OF A | M | 148649 | 3/30/2019 | 316.50 | AMERICA HOLDINGS | PO BOX 12140 | BURLINGTON NC | 27216-2140 |
| 72542-2 | LABORATORY CORPORATION OF A | M | 148856 | 3/30/2019 | 2,016.84 | AMERICA HOLDINGS | PO BOX 12140 | BURLINGTON NC | 27216-2140 |
| 72542-2 | LABORATORY CORPORATION OF A | M | 149740 | 4/27/2019 | 369.25 | AMERICA HOLDINGS | PO BOX 12140 | BURLINGTON NC | 27216-2140 |
| 72542-2 | LABORATORY CORPORATION OF A | M | 149741 | 4/27/2019 | 1,094.24 | AMERICA HOLDINGS | PO BOX 12140 | BURLINGTON NC | 27216-2140 |
| 72542-2 | LABORATORY CORPORATION OF A | M | 149742 | 4/27/2019 | 490.90 | AMERICA HOLDINGS | PO BOX 12140 | BURLINGTON NC | 27216-2140 |
| 72542-2 | LABORATORY CORPORATION OF A | M | 150872 | 4/27/2019 | 1,653.49 | AMERICA HOLDINGS | PO BOX 12140 | BURLINGTON NC | 27216-2140 |
| 72542-2 | LABORATORY CORPORATION OF A | M | 150625 | 6/1/2019 | 2,011.47 | AMERICA HOLDINGS | PO BOX 12140 | BURLINGTON NC | 27216-2140 |
| 72542-2 | LABORATORY CORPORATION OF A | M | 150626 | 6/1/2019 | 11.99 | AMERICA HOLDINGS | PO BOX 12140 | BURLINGTON NC | 27216-2140 |
| 72542-2 | LABORATORY CORPORATION OF A | M | 151179 | 6/1/2019 | 1,296.55 | AMERICA HOLDINGS | PO BOX 12140 | BURLINGTON NC | 27216-2140 |
| 72542-2 | LABORATORY CORPORATION OF A | M | 151180 | 6/1/2019 | 250.50 | AMERICA HOLDINGS | PO BOX 12140 | BURLINGTON NC | 27216-2140 |
| 72542-2 | LABORATORY CORPORATION OF A | M | 151181 | 6/1/2019 | 422.00 | AMERICA HOLDINGS | PO BOX 12140 | BURLINGTON NC | 27216-2140 |
| 72542-2 | LABORATORY CORPORATION OF A | M | 151353 | 6/29/2019 | 1,075.94 | AMERICA HOLDINGS | PO BOX 12140 | BURLINGTON NC | 27216-2140 |

| Account | Creditor | Flag | No. | Date | Amount | Address | Address 2 | City State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 72542-2 | LABORATORY CORPORATION OF A | M | 151549 | 6/29/2019 | 158.20 | AMERICA HOLDINGS | PO BOX 12140 | BURLINGTON NC | 27216-2140 |
| 72542-2 | LABORATORY CORPORATION OF A | M | 151550 | 6/29/2019 | 580.25 | AMERICA HOLDINGS | PO BOX 12140 | BURLINGTON NC | 27216-2140 |
| 72542-2 | LABORATORY CORPORATION OF A | M | 151551 | 6/29/2019 | 1,316.55 | AMERICA HOLDINGS | PO BOX 12140 | BURLINGTON NC | 27216-2140 |
| 78732-1 | LIFE FITNESS | | 133013 | 1/31/2018 | 77.00 | 2716 NETWORK PL | | CHICAGO IL | 60673-1271 |
| 78732-1 | LIFE FITNESS | | 133014 | 2/28/2018 | 66.47 | 2716 NETWORK PL | | CHICAGO IL | 60673-1271 |
| 78732-1 | LIFE FITNESS | | 133015 | 2/28/2018 | 64.00 | 2716 NETWORK PL | | CHICAGO IL | 60673-1271 |
| 77570-1 | LINEAR ELECTRIC INC | | 116971 | 4/6/2017 | 1,990.00 | 15346 S 70TH CT | | ORLAND PARJIL | 60462 |
| 81472-1 | LMN MECHANICAL PLUMBING \T\ | | 140364 | 9/5/2018 | 2,702.42 | 4205 N ELSTON | | CHICAGO IL | 60618 |
| 81472-1 | LMN MECHANICAL PLUMBING \T\ | | 140363 | 9/12/2018 | 4,038.04 | 4205 N ELSTON | | CHICAGO IL | 60618 |
| 21977-1 | LOCUMTENENS.COM | | 150213 | 3/6/2019 | 34.80 | PO BOX 405547 | | ATLANTA GA | 30384-5547 |
| 21977-1 | LOCUMTENENS.COM | | 150214 | 3/6/2019 | 1,946.02 | PO BOX 405547 | | ATLANTA GA | 30384-5547 |
| 21977-1 | LOCUMTENENS.COM | | 150212 | 3/26/2019 | 1,374.52 | PO BOX 405547 | | ATLANTA GA | 30384-5547 |
| 21977-1 | LOCUMTENENS.COM | | 150210 | 4/9/2019 | 1,946.02 | PO BOX 405547 | | ATLANTA GA | 30384-5547 |
| 21977-1 | LOCUMTENENS.COM | | 150211 | 4/9/2019 | 17.40 | PO BOX 405547 | | ATLANTA GA | 30384-5547 |
| 20826-1 | LSI SOLUTIONS INC | | 151388 | 6/25/2019 | 3,085.58 | PO BOX 205099 | | DALLAS TX | 75320-5099 |
| 80421-1 | LUMEN CARDIOVASCULAR SPECIA | L | 116242 | 4/11/2017 | 12,746.48 | 340 W BUTTERFIELD RD | UNIT 3A | ELMHURST IL | 60126 |
| 15286-1 | MAINE STANDARDS | | 148350 | 3/11/2019 | 830.24 | 221 US ROUTE 1 | | CUMBERLANI ME | 04110 |
| 15286-1 | MAINE STANDARDS | | 148875 | 4/16/2019 | 161.57 | 221 US ROUTE 1 | | CUMBERLANI ME | 04110 |
| 15286-1 | MAINE STANDARDS | | 149543 | 5/13/2019 | 655.40 | 221 US ROUTE 1 | | CUMBERLANI ME | 04110 |

112538071

| Account | Name | Invoice | Date | Amount | Address | City State | Zip |
|---|---|---|---|---|---|---|---|
| 77873-1 | MANKOFF INDUSTRIES INC | 147130 | 2/11/2019 | 430.00 | 700 E PARK AVE STE 115 | LIBERTYVILL IL | 60048 |
| 77873-1 | MANKOFF INDUSTRIES INC | 148512 | 4/8/2019 | 430.00 | 700 E PARK AVE STE 115 | LIBERTYVILL IL | 60048 |
| 77873-1 | MANKOFF INDUSTRIES INC | 151608 | 6/26/2019 | 430.00 | 700 E PARK AVE STE 115 | LIBERTYVILL IL | 60048 |
| 78110-1 | MATRIX DISTRIBUTORS INC | 150192 | 4/17/2019 | 480.00 | 410-450 NORTH AVE EAST | CRANFORD NJ | 07016 |
| 78110-1 | MATRIX DISTRIBUTORS INC | 150193 | 4/17/2019 | 630.00 | 410-450 NORTH AVE EAST | CRANFORD NJ | 07016 |
| 78110-1 | MATRIX DISTRIBUTORS INC | 150194 | 5/8/2019 | 882.00 | 410-450 NORTH AVE EAST | CRANFORD NJ | 07016 |
| 78110-1 | MATRIX DISTRIBUTORS INC | 150191 | 6/7/2019 | 1,224.00 | 410-450 NORTH AVE EAST | CRANFORD NJ | 07016 |
| 78110-1 | MATRIX DISTRIBUTORS INC | 151609 | 7/12/2019 | 1,224.00 | 410-450 NORTH AVE EAST | CRANFORD NJ | 07016 |
| 76824-1 | MCADAM LANDSCAPING INC | 132758 | 4/12/2018 | 232.00 | 2001 DES PLAINES AVE | FOREST PARK IL | 60130 |
| 76824-1 | MCADAM LANDSCAPING INC | 132759 | 4/12/2018 | 585.00 | 2001 DES PLAINES AVE | FOREST PARK IL | 60130 |
| 76824-1 | MCADAM LANDSCAPING INC | 132760 | 4/12/2018 | 2,792.00 | 2001 DES PLAINES AVE | FOREST PARK IL | 60130 |
| 76824-1 | MCADAM LANDSCAPING INC | 133369 | 4/16/2018 | 110.00 | 2001 DES PLAINES AVE | FOREST PARK IL | 60130 |
| 76824-1 | MCADAM LANDSCAPING INC | 137323 | 7/7/2018 | 2,562.00 | 2001 DES PLAINES AVE | FOREST PARK IL | 60130 |
| 76824-1 | MCADAM LANDSCAPING INC | 14348 | 11/15/2018 | 2,110.00 | 2001 DES PLAINES AVE | FOREST PARK IL | 60130 |
| 76824-1 | MCADAM LANDSCAPING INC | 145018 | 12/5/2018 | 2,110.00 | 2001 DES PLAINES AVE | FOREST PARK IL | 60130 |
| 76824-1 | MCADAM LANDSCAPING INC | 147273 | 2/12/2019 | 85.00 | 2001 DES PLAINES AVE | FOREST PARK IL | 60130 |
| 76824-1 | MCADAM LANDSCAPING INC | 147274 | 2/14/2019 | 2,110.00 | 2001 DES PLAINES AVE | FOREST PARK IL | 60130 |
| 76824-1 | MCADAM LANDSCAPING INC | 149140 | 5/2/2019 | 2,515.00 | 2001 DES PLAINES AVE | FOREST PARK IL | 60130 |
| 76824-1 | MCADAM LANDSCAPING INC | 150380 | 5/24/2019 | 2,562.00 | 2001 DES PLAINES AVE | FOREST PARK IL | 60130 |

| Claim # | Name | Mark | Check # | Date | Amount | Address | PO Box / Street | City, State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 76824-1 | MCADAM LANDSCAPING INC | | 150379 | 6/5/2019 | 2,562.00 | 2001 DES PLAINES AVE | | FOREST PARK IL | 60130 |
| 76824-1 | MCADAM LANDSCAPING INC | | 151028 | 7/11/2019 | 2,526.00 | 2001 DES PLAINES AVE | | FOREST PARK IL | 60130 |
| 72812-1 | MEDCOMP INTERVENTIONAL | | 151327 | 6/13/2019 | 285.00 | DBA: MEDCOMP | 1499 DELP DRIVE | HARLEYSVILI PA | 19438 |
| 1220-1 | MEDIBADGE INC | | 151326 | 6/21/2019 | 96.81 | PO BOX 12307 | | OMAHA NE | 681120307 |
| 51691-1 | MEDICAL EXPRESS AMBULANCE S | E | 114473 | 12/13/2016 | 253.73 | 5650 W HOWARD STREET | | SKOKIE IL | 60077-2623 |
| 51691-1 | MEDICAL EXPRESS AMBULANCE S | E | 138412 | 8/3/2018 | 242.06 | 5650 W HOWARD STREET | | SKOKIE IL | 60077-2623 |
| 27621-1 | MEDIVATORS INC | | 151408 | 6/10/2018 | 846.51 | NW 9841 | PO BOX 1450 | MINNEAPOLIS MN | 55485 |
| 27621-1 | MEDIVATORS INC | | 151140 | 6/25/2019 | 300.00 | NW 9841 | PO BOX 1450 | MINNEAPOLIS MN | 55485 |
| 27621-1 | MEDIVATORS INC | | 151290 | 7/15/2019 | 370.00 | NW 9841 | PO BOX 1450 | MINNEAPOLIS MN | 55485 |
| 27621-1 | MEDIVATORS INC | | 151443 | 7/18/2019 | 300.00 | NW 9841 | PO BOX 1450 | MINNEAPOLIS MN | 55485 |
| 72838-1 | MEDIX STAFFING SOLUTIONS IN | C | 151437 | 6/29/2019 | 786.77 | 7839 SOLUTION CENTER | | CHICAGO IL | 60677-7008 |
| 1291-2 | MEDLINE INDUSTRIES INC | | 147289 | 2/10/2019 | (368.49) | DEPT 1080 | PO BOX 121080 | DALLAS TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | | 147927 | 2/12/2019 | 58.47 | DEPT 1080 | PO BOX 121080 | DALLAS TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | | 147928 | 2/12/2019 | 259.57 | DEPT 1080 | PO BOX 121080 | DALLAS TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | | 147929 | 2/12/2019 | 44.67 | DEPT 1080 | PO BOX 121080 | DALLAS TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | | 147932 | 2/13/2019 | 404.16 | DEPT 1080 | PO BOX 121080 | DALLAS TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | | 147287 | 2/15/2019 | (140.48) | DEPT 1080 | PO BOX 121080 | DALLAS TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | | 147939 | 2/16/2019 | 233.98 | DEPT 1080 | PO BOX 121080 | DALLAS TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | | 150808 | 6/27/2019 | 50.64 | DEPT 1080 | PO BOX 121080 | DALLAS TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | | 150814 | 6/27/2019 | 14.97 | DEPT 1080 | PO BOX 121080 | DALLAS TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | | 150774 | 6/29/2019 | 610.96 | DEPT 1080 | PO BOX 121080 | DALLAS TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | | 150775 | 6/29/2019 | 83.74 | DEPT 1080 | PO BOX 121080 | DALLAS TX | 75312-1080 |

1125380771

| Vendor | Check # | Date | Amount | Dept | Address | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|---|
| MEDLINE INDUSTRIES INC | 150776 | 6/29/2019 | 83.00 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 | 1291-2 |
| MEDLINE INDUSTRIES INC | 150777 | 6/29/2019 | 339.72 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 | 1291-2 |
| MEDLINE INDUSTRIES INC | 150778 | 6/29/2019 | 20.10 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 | 1291-2 |
| MEDLINE INDUSTRIES INC | 150779 | 6/29/2019 | 1.36 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 | 1291-2 |
| MEDLINE INDUSTRIES INC | 150780 | 6/29/2019 | 2,162.47 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 | 1291-2 |
| MEDLINE INDUSTRIES INC | 150781 | 6/29/2019 | 0.02 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 | 1291-2 |
| MEDLINE INDUSTRIES INC | 150782 | 6/29/2019 | 30.68 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 | 1291-2 |
| MEDLINE INDUSTRIES INC | 150784 | 6/29/2019 | 651.26 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 | 1291-2 |
| MEDLINE INDUSTRIES INC | 150785 | 6/29/2019 | 61.36 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 | 1291-2 |
| MEDLINE INDUSTRIES INC | 150786 | 6/29/2019 | 2,236.92 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 | 1291-2 |
| MEDLINE INDUSTRIES INC | 150787 | 6/29/2019 | 61.51 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 | 1291-2 |
| MEDLINE INDUSTRIES INC | 150788 | 6/29/2019 | 131.96 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 | 1291-2 |
| MEDLINE INDUSTRIES INC | 151292 | 7/2/2019 | 177.96 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 | 1291-2 |
| MEDLINE INDUSTRIES INC | 150836 | 7/3/2019 | 121.99 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 | 1291-2 |
| MEDLINE INDUSTRIES INC | 150837 | 7/3/2019 | 216.23 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 | 1291-2 |
| MEDLINE INDUSTRIES INC | 150838 | 7/3/2019 | 57.91 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 | 1291-2 |
| MEDLINE INDUSTRIES INC | 150839 | 7/3/2019 | 103.54 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 | 1291-2 |
| MEDLINE INDUSTRIES INC | 150840 | 7/3/2019 | 685.68 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 | 1291-2 |
| MEDLINE INDUSTRIES INC | 150841 | 7/3/2019 | 317.09 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 | 1291-2 |

112538071

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1291-2 | MEDLINE INDUSTRIES INC | 150842 | 7/3/2019 | 51.77 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 150843 | 7/3/2019 | 36.49 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 150844 | 7/3/2019 | 3,525.66 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151032 | 7/3/2019 | 76.28 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151033 | 7/3/2019 | 113.70 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151051 | 7/3/2019 | 28.61 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151293 | 7/3/2019 | 35.25 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 150857 | 7/4/2019 | 378.79 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 150858 | 7/4/2019 | 21.48 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 150859 | 7/5/2019 | 135.32 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 150913 | 7/6/2019 | 35.26 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 150914 | 7/8/2019 | 459.38 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 150915 | 7/8/2019 | 776.28 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 150916 | 7/8/2019 | 35.07 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151084 | 7/8/2019 | 157.70 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151052 | 7/10/2019 | 79.91 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151077 | 7/10/2019 | 224.82 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151078 | 7/10/2019 | 61.51 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151079 | 7/10/2019 | 35.25 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1291-2 | MEDLINE INDUSTRIES INC | 151080 | 7/10/2019 | 89.32 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151081 | 7/10/2019 | 34.28 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151082 | 7/10/2019 | 158.34 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151083 | 7/10/2019 | 668.23 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151056 | 7/11/2019 | 171.55 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151057 | 7/11/2019 | 1,035.87 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151058 | 7/11/2019 | 476.47 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151059 | 7/11/2019 | 3,208.37 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151060 | 7/11/2019 | 30.87 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151061 | 7/11/2019 | 521.05 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151062 | 7/11/2019 | 51.82 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151063 | 7/11/2019 | 124.39 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151064 | 7/11/2019 | 3.86 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151314 | 7/11/2019 | 185.36 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151088 | 7/12/2019 | 150.06 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151089 | 7/12/2019 | 3,454.22 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151090 | 7/12/2019 | 91.79 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151316 | 7/12/2019 | 8.44 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151151 | 7/13/2019 | 88.80 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |

1125380711

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1291-2 | MEDLINE INDUSTRIES INC | 151152 | 7/13/2019 | 360.93 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151153 | 7/13/2019 | 703.91 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151154 | 7/13/2019 | 252.15 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151155 | 7/13/2019 | 190.69 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151187 | 7/13/2019 | 214.36 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151294 | 7/16/2019 | 7.36 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151242 | 7/17/2019 | 1,084.85 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151244 | 7/17/2019 | 136.98 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151245 | 7/17/2019 | 136.98 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151246 | 7/17/2019 | 36.49 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151318 | 7/18/2019 | 269.84 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151319 | 7/18/2019 | 325.53 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151320 | 7/18/2019 | 1,388.99 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151321 | 7/18/2019 | 52.21 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151322 | 7/18/2019 | 35.44 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151333 | 7/19/2019 | 413.46 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151334 | 7/19/2019 | 1,040.29 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151335 | 7/19/2019 | 383.67 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151336 | 7/19/2019 | 39.71 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |

11253807/1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1291-2 | MEDLINE INDUSTRIES INC | 151337 | 7/19/2019 | 75.38 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151338 | 7/19/2019 | 37.27 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151339 | 7/19/2019 | 34.21 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151340 | 7/19/2019 | 2,298.26 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151341 | 7/19/2019 | 52.26 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151342 | 7/19/2019 | 26.39 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151343 | 7/19/2019 | 89.60 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151362 | 7/20/2019 | 7.36 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151363 | 7/20/2019 | 205.99 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151364 | 7/20/2019 | 3.97 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151365 | 7/20/2019 | 16.76 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151366 | 7/22/2019 | 164.32 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151367 | 7/22/2019 | 60.52 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151368 | 7/22/2019 | 275.49 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151369 | 7/22/2019 | 470.52 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151370 | 7/22/2019 | 511.56 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151410 | 7/23/2019 | 6.10 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151411 | 7/23/2019 | 49.53 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151485 | 7/24/2019 | 67.56 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |

112538071l

| Code | Creditor | Invoice | Date | Amount | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1291-2 | MEDLINE INDUSTRIES INC | 151486 | 7/24/2019 | 33.47 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151487 | 7/24/2019 | 184.37 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151488 | 7/24/2019 | 195.10 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151571 | 7/24/2019 | 44.09 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151570 | 7/25/2019 | 209.83 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151573 | 7/25/2019 | 478.38 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151574 | 7/25/2019 | 67.19 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151620 | 7/25/2019 | 70.77 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151621 | 7/26/2019 | 2,738.27 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151622 | 7/26/2019 | 52.62 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151623 | 7/26/2019 | 86.15 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151635 | 7/26/2019 | 61.36 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151708 | 7/26/2019 | 35.65 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151637 | 7/27/2019 | 909.05 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151638 | 7/27/2019 | 315.61 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151709 | 7/27/2019 | 23.90 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1291-2 | MEDLINE INDUSTRIES INC | 151712 | 7/30/2019 | 57.91 | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 |
| 1299-1 | MEDTOX LABORATORIES INC | 125959 | 9/30/2017 | (218.00) | PO BOX 8107 | | BURLINGTON NC | | 27216 |
| 14248-1 | MEDTRONIC USA INC | 147818 | 3/4/2019 | 3,000.00 | 4642 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0046 |

112538071

| Claim | Creditor | Invoice | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14248-1 | MEDTRONIC USA INC | 148174 | 3/19/2019 | 5,855.00 | 4642 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0046 |
| 14248-1 | MEDTRONIC USA INC | 148932 | 4/12/2019 | 5,800.00 | 4642 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0046 |
| 14248-1 | MEDTRONIC USA INC | 149064 | 4/22/2019 | 18,490.00 | 4642 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0046 |
| 14248-1 | MEDTRONIC USA INC | 149491 | 5/1/2019 | 13,063.00 | 4642 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0046 |
| 14248-1 | MEDTRONIC USA INC | 149257 | 5/8/2019 | 680.00 | 4642 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0046 |
| 14248-1 | MEDTRONIC USA INC | 149427 | 5/14/2019 | 11,415.00 | 4642 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0046 |
| 14248-1 | MEDTRONIC USA INC | 149780 | 5/16/2019 | 19,025.00 | 4642 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0046 |
| 14248-3 | MEDTRONIC USA INC | 150303 | 6/12/2019 | 82.00 | 4642 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0046 |
| 14248-3 | MEDTRONIC USA INC | 150484 | 6/18/2019 | 41.00 | 4642 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0046 |
| 14248-3 | MEDTRONIC USA INC | 150485 | 6/18/2019 | 41.00 | 4642 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0046 |
| 14248-3 | MEDTRONIC USA INC | 150540 | 6/19/2019 | 1,360.00 | 4642 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0046 |
| 14248-3 | MEDTRONIC USA INC | 151359 | 7/11/2019 | 164.00 | 4642 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0046 |
| 1822-1 | MERIT MEDICAL SYSTEMS INC | 148137 | 3/20/2019 | 539.40 | PO BOX 204842 | DALLAS | TX | 75320-4842 |
| 1822-1 | MERIT MEDICAL SYSTEMS INC | 149316 | 5/8/2019 | 60.00 | PO BOX 204842 | DALLAS | TX | 75320-4842 |
| 1822-1 | MERIT MEDICAL SYSTEMS INC | 149776 | 5/22/2019 | 105.00 | PO BOX 204842 | DALLAS | TX | 75320-4842 |
| 1822-1 | MERIT MEDICAL SYSTEMS INC | 151141 | 6/12/2019 | 172.05 | PO BOX 204842 | DALLAS | TX | 75320-4842 |
| 1822-1 | MERIT MEDICAL SYSTEMS INC | 151329 | 6/18/2019 | 430.00 | PO BOX 204842 | DALLAS | TX | 75320-4842 |
| 1822-1 | MERIT MEDICAL SYSTEMS INC | 151445 | 7/17/2019 | 60.00 | PO BOX 204842 | DALLAS | TX | 75320-4842 |
| 76836-1 | METAPHRASIS LANGUAGE+ | 151036 | 6/7/2019 | 90.00 | CULTURAL SOLUTIONS INC | CHICAGO+ | IL | 60655 |

11253807/1

| Account | Name | Flag | Ref | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 72871-1 | METRO PROFESSIONAL PROD INC | | 148437 | 3/27/2019 | 180.62 | 2001 S MOUNT PROSPECT RD | DES PLAINES | IL | 60018 |
| 72871-1 | METRO PROFESSIONAL PROD INC | | 148578 | 4/2/2019 | 36.20 | 2001 S MOUNT PROSPECT RD | DES PLAINES | IL | 60018 |
| 72736-3 | ADVANCED METROPOLITAN | | 118820 | 8/4/2016 | 46.00 | RAD SERVICES 1362 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-1362 |
| 72736-3 | ADVANCED METROPOLITAN | | 118821 | 9/8/2016 | 46.00 | RAD SERVICES 1362 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-1362 |
| 72736-3 | ADVANCED METROPOLITAN | | 112588 | 12/21/2016 | 36.00 | RAD SERVICES 3249 S OAK PARK AVE | CHICAGO | IL | 60674-1362 |
| 72736-3 | ADVANCED RADIO METROPOLITAN | L | 149945 | 5/3/2019 | 405.00 | ATTN: PAT MILLER 3249 S OAK PARK AVE | BERWYN | IL | 60402 |
| 72736-2 | ADVANCED RADIO METROPOLITAN | L | 149996 | 6/3/2019 | 355.00 | ATTN: PAT MILLER 3249 S OAK PARK AVE | BERWYN | IL | 60402 |
| 72736-2 | ADVANCED RADIO METROPOLITAN | L | 151595 | 7/19/2019 | 515.00 | ATTN: PAT MILLER | BERWYN | IL | 60402 |
| 29044-1 | TELECOMMUNICAT METROPOLITAN | 1 | 150149 | 6/1/2019 | 6,162.60 | PO BOX 9660 | MANCHESTER | NH | 03108-9660 |
| 72875-1 | WATER RECLAMAT METROPOLITAN | 1 | 151607 | 7/26/2019 | 6,081.79 | DISTRICT OF GREATER CHICAGO LOCK BOX 98429 | CHICAGO | IL | 60693 |
| 81155-1 | MICHIGAN.COM | | 129152 | 9/30/2017 | 9,000.00 | 160 W FORT ST | DETROIT | MI | 48226 |
| 81155-1 | MICHIGAN.COM | | 129151 | 10/31/2017 | 36,000.00 | 160 W FORT ST | DETROIT | MI | 48226 |
| 81155-1 | MICHIGAN.COM | | 129150 | 11/30/2017 | 27,000.00 | 160 W FORT ST | DETROIT | MI | 48226 |
| 81155-1 | MICHIGAN.COM | | 129153 | 12/31/2017 | 36,000.00 | 160 W FORT ST | DETROIT | MI | 48226 |
| 81155-1 | MICHIGAN.COM | | 130500 | 1/31/2018 | 9,000.00 | 160 W FORT ST | DETROIT | MI | 48226 |
| 81155-1 | MICHIGAN.COM | | 145273 | 6/20/2018 | 9,000.00 | 160 W FORT ST | DETROIT | MI | 48226 |
| 50147-1 | MICRO SURGICAL TECHNOLOGY | | 148762 | 1/22/2019 | 775.00 | PO BOX 74007048 | CHICAGO | IL | 60674-7048 |
| 81563-1 | MICROFIT INC | | 134789 | 2/22/2018 | 135.00 | 4175 W SIERRA MADRE AVE SUITE 102 | FRESNO | CA | 93722 |
| 81724-1 | MICROPORT CRM USA INC | | 149775 | 4/11/2019 | 3,619.00 | 5677 AIRLINE RD | ARLINGTON | TN | 38002 |
| 81724-1 | MICROPORT CRM USA INC | | 149344 | 4/16/2019 | 12,196.00 | 5677 AIRLINE RD | ARLINGTON | TN | 38002 |
| 81724-1 | MICROPORT CRM USA INC | | 149463 | 4/30/2019 | 3,619.00 | 5677 AIRLINE RD | ARLINGTON | TN | 38002 |

112538071

| Account | Creditor | Invoice | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 81724-1 | MICROPORT CRM USA INC | 151137 | 5/30/2019 | 12,196.00 | 5677 AIRLINE RD | ARLINGTON | TN | 38002 |
| 81724-1 | MICROPORT CRM USA INC | 151138 | 5/30/2019 | 2,779.00 | 5677 AIRLINE RD | ARLINGTON | TN | 38002 |
| 76844-1 | MIDWEST FOODS | 151067 | 6/13/2019 | 266.21 | 3100 W 36TH ST | CHICAGO | IL | 60632 |
| 76844-1 | MIDWEST FOODS | 151066 | 6/17/2019 | 393.48 | 3100 W 36TH ST | CHICAGO | IL | 60632 |
| 76844-1 | MIDWEST FOODS | 151068 | 6/21/2019 | 453.57 | 3100 W 36TH ST | CHICAGO | IL | 60632 |
| 76844-1 | MIDWEST FOODS | 150947 | 6/24/2019 | 326.52 | 3100 W 36TH ST | CHICAGO | IL | 60632 |
| 76844-1 | MIDWEST FOODS | 151301 | 7/8/2019 | 331.57 | 3100 W 36TH ST | CHICAGO | IL | 60632 |
| 76844-1 | MIDWEST FOODS | 151300 | 7/11/2019 | 320.12 | 3100 W 36TH ST | CHICAGO | IL | 60632 |
| 74621-1 | MIDWEST WOODCRAFTERS INC | 147866 | 3/2/2019 | 560.00 | 26W 415 ST CHARLES RD | CAROL STREAM | IL | 60188 |
| 27623-1 | MIRION TECHNOLOGIES INC | 150048 | 4/30/2019 | 457.20 | QUANTUM PRODUCTS PO BOX 101301 | PASADENA | CA | 91189-0005 |
| 72965-1 | MORGAN SERVICES INC | 148756 | 4/19/2019 | 73.30 | 4301 SOUTH MORGAN STREET | CHICAGO | IL | 60609 |
| 72965-1 | MORGAN SERVICES INC | 151255 | 4/26/2019 | 73.30 | 4301 SOUTH MORGAN STREET | CHICAGO | IL | 60609 |
| 72965-1 | MORGAN SERVICES INC | 149703 | 5/10/2019 | 76.45 | 4301 SOUTH MORGAN STREET | CHICAGO | IL | 60609 |
| 72965-1 | MORGAN SERVICES INC | 149702 | 5/17/2019 | 73.30 | 4301 SOUTH MORGAN STREET | CHICAGO | IL | 60609 |
| 72965-1 | MORGAN SERVICES INC | 151065 | 5/24/2019 | 75.76 | 4301 SOUTH MORGAN STREET | CHICAGO | IL | 60609 |
| 72965-1 | MORGAN SERVICES INC | 150306 | 5/31/2019 | 75.76 | 4301 SOUTH MORGAN STREET | CHICAGO | IL | 60609 |
| 72965-1 | MORGAN SERVICES INC | 149946 | 6/7/2019 | 83.33 | 4301 SOUTH MORGAN STREET | CHICAGO | IL | 60609 |
| 72965-1 | MORGAN SERVICES INC | 150222 | 6/14/2019 | 75.76 | 4301 SOUTH MORGAN STREET | CHICAGO | IL | 60609 |
| 72965-1 | MORGAN SERVICES INC | 150748 | 6/21/2019 | 75.76 | 4301 SOUTH MORGAN STREET | CHICAGO | IL | 60609 |
| 72965-1 | MORGAN SERVICES INC | 151256 | 6/28/2019 | 75.76 | 4301 SOUTH MORGAN STREET | CHICAGO | IL | 60609 |
| 72965-1 | MORGAN SERVICES INC | 151422 | 7/5/2019 | 75.76 | 4301 SOUTH MORGAN STREET | CHICAGO | IL | 60609 |

| Claim # | Vendor | Check # | Date | Amount | Address | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| 72965-1 | MORGAN SERVICES INC | 151174 | 7/12/2019 | 78.80 | 4301 SOUTH MORGAN STREET | | CHICAGO | IL | 60609 |
| 72965-1 | MORGAN SERVICES INC | 151672 | 7/26/2019 | 71.90 | 4301 SOUTH MORGAN STREET | | CHICAGO | IL | 60609 |
| 76854-1 | MURPHY AND MILLER INC | 138970 | 7/25/2018 | 5,210.00 | 39661 TREASURY CENTER | | CHICAGO | IL | 60694-9600 |
| 76854-1 | MURPHY AND MILLER INC | 138981 | 8/14/2018 | 315.00 | 39661 TREASURY CENTER | | CHICAGO | IL | 60694-9600 |
| 76854-1 | MURPHY AND MILLER INC | 138946 | 8/20/2018 | 1,327.81 | 39661 TREASURY CENTER | | CHICAGO | IL | 60694-9600 |
| 76854-1 | MURPHY AND MILLER INC | 144009 | 11/27/2018 | 455.00 | 39661 TREASURY CENTER | | CHICAGO | IL | 60694-9600 |
| 76854-1 | MURPHY AND MILLER INC | 144007 | 12/4/2018 | 665.00 | 39661 TREASURY CENTER | | CHICAGO | IL | 60694-9600 |
| 76854-1 | MURPHY AND MILLER INC | 147095 | 1/31/2019 | 875.00 | 39661 TREASURY CENTER | | CHICAGO | IL | 60694-9600 |
| 76854-1 | MURPHY AND MILLER INC | 148349 | 3/19/2019 | 1,230.10 | 39661 TREASURY CENTER | | CHICAGO | IL | 60694-9600 |
| 76854-1 | MURPHY AND MILLER INC | 148803 | 4/15/2019 | 1,123.23 | 39661 TREASURY CENTER | | CHICAGO | IL | 60694-9600 |
| 76854-1 | MURPHY AND MILLER INC | 149045 | 4/23/2019 | 20,000.00 | 39661 TREASURY CENTER | | CHICAGO | IL | 60694-9600 |
| 51733-1 | MVAP MEDICAL SUPPLIES INC | 150248 | 6/7/2019 | 40.45 | 2001 CORPORATE CNTR DR | STE 250 | THOUSAND O | CA | 91320 |
| 81214-1 | NATIONAL GYM SUPPLY | 134040 | 5/24/2018 | 108.13 | 5500 W 83RD ST | | LOS ANGELES | CA | 90045 |
| 240-1 | NATUS MEDICAL INC OLYMPIC NATUS MEDICAL | M 151358 | 6/17/2019 | 156.00 | PO BOX 3604 | | CAROL STREA | IL | 60132-3604 |
| 240-1 | INC OLYMPIC NEPHRON 503B | M 151177 | 7/11/2019 | 1,403.92 | PO BOX 3604 DBA NEPHRON 503B | | CAROL STREA | IL | 60132-3604 |
| 81353-1 | OUTSOURCING FA | C 149695 | 5/15/2019 | 390.00 | OUTSOURCING F | 4500 12TH STREET EXTENSION | WEST COLUM | SC | 29172 |
| 76871-1 | NORCOMM PUBLIC SAFETY COMM | 116299 | 4/5/2017 | 180.00 | PO BOX 1408 | | ELMHURST | IL | 60126 |
| 76871-1 | NORCOMM PUBLIC SAFETY COMM | 127620 | 10/3/2017 | 180.00 | PO BOX 1408 | | ELMHURST | IL | 60126 |
| 76871-1 | NORCOMM PUBLIC SAFETY COMM | 151703 | 7/8/2019 | 180.00 | PO BOX 1408 | | ELMHURST | IL | 60126 |

112538071

| Code | Creditor | Address | Amount | Date | Ref | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 76871-1 | NORCOMM PUBLIC SAFETY COMM | PO BOX 1408 | 180.00 | 7/8/2019 | 151704 | ELMHURST | IL | 60126 |
| 76871-1 | NORCOMM PUBLIC SAFETY COMM | PO BOX 1408 | 180.00 | 7/8/2019 | 151705 | ELMHURST | IL | 60126 |
| 76871-1 | NORCOMM PUBLIC SAFETY COMM | PO BOX 1408 | 180.00 | 7/8/2019 | 151706 | ELMHURST | IL | 60126 |
| 73092-1 | NORTH AMERICAN PAPER CO | 2101 CLAIRE CT | 395.50 | 2/12/2018 | 130055 | GLENVIEW | IL | 60025-7634 |
| 78165-1 | NORTH AMERICAN PARTNERS IN ANESTHESIA ILLINOIS LLC | 68 S SERVICE RD STE 350 | 103,826.83 | 5/1/2019 | 149444 | MELVILLE | NY | 11747 |
| 78165-1 | NORTH AMERICAN PARTNERS IN ANESTHESIA ILLINOIS LLC | 68 S SERVICE RD STE 350 | 103,826.83 | 6/3/2019 | 150663 | MELVILLE | NY | 11747 |
| 78165-1 | NORTH AMERICAN PARTNERS IN ANESTHESIA ILLINOIS LLC | 68 S SERVICE RD STE 350 | 103,826.83 | 7/3/2019 | 151540 | MELVILLE | NY | 11747 |
| 194-1 | OASIS MEDICAL INC | 514 SOUTH VERMONT AVE | 2,360.00 | 1/24/2017 | 113318 | GLENDORA | CA | 91741 |
| 5621-1 | OEC MEDICAL SYSTEMS | 2984 COLLECTIONS CENTER DR | 545.00 | 1/10/2019 | 149258 | CHICAGO | IL | 60693 |
| 5621-1 | OEC MEDICAL SYSTEMS | 2984 COLLECTIONS CENTER DR | 545.00 | 1/10/2019 | 149658 | CHICAGO | IL | 60693 |
| 73578-1 | OFFICE TEAM | 12400 COLLECTIONS CENTER DR | 792.00 | 6/4/2019 | 150226 | CHICAGO | IL | 60693 |
| 73578-1 | OFFICE TEAM | 12400 COLLECTIONS CENTER DR | 445.50 | 6/5/2019 | 150224 | CHICAGO | IL | 60693 |
| 73578-1 | OFFICE TEAM | 12400 COLLECTIONS CENTER DR | 785.81 | 6/5/2019 | 150225 | CHICAGO | IL | 60693 |
| 73578-1 | OFFICE TEAM | 12400 COLLECTIONS CENTER DR | 792.00 | 6/12/2019 | 151038 | CHICAGO | IL | 60693 |
| 73578-1 | OFFICE TEAM | 12400 COLLECTIONS CENTER DR | 761.06 | 6/12/2019 | 151039 | CHICAGO | IL | 60693 |
| 73578-1 | OFFICE TEAM | 12400 COLLECTIONS CENTER DR | 829.13 | 6/13/2019 | 151040 | CHICAGO | IL | 60693 |
| 73578-1 | OFFICE TEAM | 12400 COLLECTIONS CENTER DR | 990.00 | 6/13/2019 | 151041 | CHICAGO | IL | 60693 |
| 73578-1 | OFFICE TEAM | 12400 COLLECTIONS CENTER DR | 940.50 | 6/18/2019 | 150757 | CHICAGO | IL | 60693 |
| 73578-1 | OFFICE TEAM | 12400 COLLECTIONS CENTER DR | 990.00 | 6/18/2019 | 150758 | CHICAGO | IL | 60693 |

11253807/1

| ID | Vendor | Number | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 73578-1 | OFFICE TEAM | 150759 | 6/18/2019 | 569.25 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 73578-1 | OFFICE TEAM | 150760 | 6/18/2019 | 928.13 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 73578-1 | OFFICE TEAM | 150865 | 6/25/2019 | 990.00 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 73578-1 | OFFICE TEAM | 150866 | 6/25/2019 | 783.83 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 73578-1 | OFFICE TEAM | 150867 | 6/25/2019 | 986.04 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 73578-1 | OFFICE TEAM | 150869 | 6/25/2019 | 792.00 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 73578-1 | OFFICE TEAM | 150870 | 6/25/2019 | 618.75 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 73578-1 | OFFICE TEAM | 151432 | 7/9/2019 | 198.00 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 73578-1 | OFFICE TEAM | 151433 | 7/9/2019 | 396.00 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 73578-1 | OFFICE TEAM | 151434 | 7/9/2019 | 754.88 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 73578-1 | OFFICE TEAM | 151435 | 7/9/2019 | 792.00 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 73578-1 | OFFICE TEAM | 151436 | 7/9/2019 | 1,062.77 | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 |
| 19236-1 | OHIO MEDICAL CORPORATION | 149965 | 5/31/2019 | 2,366.10 | 6690 EAGLE WAY | CHICAGO | IL | 60678-1066 |
| 244-6 | OLYMPUS AMERICA INC | 148015 | 3/20/2019 | 211.68 | DEPT 0600 PO BOX 120600 | DALLAS | TX | 75312-0600 |
| 244-6 | OLYMPUS AMERICA INC | 150267 | 5/24/2019 | 5,500.48 | DEPT 0600 PO BOX 120600 | DALLAS | TX | 75312-0600 |
| 96218-1 | OMNICELL INC | 148632 | 2/5/2019 | 3,313.00 | PO BOX 204650 | DALLAS | TX | 75320-4650 |
| 96218-1 | OMNICELL INC | 148700 | 4/8/2019 | 3,394.50 | PO BOX 204650 | DALLAS | TX | 75320-4650 |
| 96218-1 | OMNICELL INC | 149256 | 5/3/2019 | 3,313.00 | PO BOX 204650 | DALLAS | TX | 75320-4650 |
| 96218-1 | OMNICELL INC | 151307 | 7/9/2019 | 3,313.00 | PO BOX 204650 | DALLAS | TX | 75320-4650 |
| 73172-1 | OMNI-PUMP REPAIRS INC | 149063 | 4/24/2019 | 4,325.00 | 9224 CHESTNUT AVENUE | FRANKLIN PA IL | | 60131 |
| 73172-1 | OMNI-PUMP REPAIRS INC | 149956 | 5/31/2019 | 3,950.00 | 9224 CHESTNUT AVENUE | FRANKLIN PA IL | | 60131 |
| 26013-2 | OPTUM | 151250 | 6/30/2019 | 168.23 | 3797 MOMENTUM PL | CHICAGO | IL | 60689-5337 |

| ID | Name | Type | Number | Date | Amount | Address 1 | Address 2 | City/State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 21971-1 | ORASURE TECHNOLOGIES INC | | 150264 | 5/29/2019 | 191.00 | DEPARTMENT#269701 | PO BOX 780518 | PHILADELPHIA PA | 19178-0518 |
| 21971-1 | ORASURE TECHNOLOGIES INC | | 150266 | 6/3/2019 | 733.52 | DEPARTMENT#269701 | PO BOX 780518 | PHILADELPHIA PA | 19178-0518 |
| 305-2 | OWENS AND MINOR - CHICAGO | | 146290 | 10/11/2018 | 520.00 | ACCT #7401968B/BANK OF AMERICA | 12199 COLLECTION CENTER DR. | CHICAGO IL | 60693 |
| 305-2 | OWENS AND MINOR - CHICAGO | | 146968 | 12/12/2018 | 41.60 | ACCT #7401968B/BANK OF AMERICA | 12199 COLLECTION CENTER DR. | CHICAGO IL | 60693 |
| 18206-1 | PBC INTERNATIONAL INC | | 87241 | 3/2/2015 | (57.00) | | PO BOX 5767 | OXNARD CA | 93031 |
| 76900-1 | PEDIATRIC FACULTY FOUNDATIO | N | 150932 | 6/15/2019 | 35,276.25 | LURIE CHILDREN'S HOSP OF CHGO | 225 E CHICAGO AVE-BOX 152 | CHICAGO IL | 60611 |
| 81165-1 | PERFORMANCE HEALTH SUPPLY I | N | 151328 | 7/6/2019 | 53.77 | PO BOX 93040 | | CHICAGO IL | 60673-3040 |
| 76644-1 | PHARMACY AUTOMATION SUPPLIE | S | 150755 | 6/13/2019 | 504.00 | 146 S PINNACLE DR | | ROMEOVILLE IL | 60446-4614 |
| 76644-1 | PHARMACY AUTOMATION SUPPLIE | S | 150756 | 6/13/2019 | 504.00 | 146 S PINNACLE DR | | ROMEOVILLE IL | 60446-4614 |
| 91969-2 | PHARMACY ONESOURCE INC | | 148840 | 3/13/2019 | 862.14 | C/O BANK OF AMERICA LOCKBOX | 62417 COLLECTIONS CENTER DR | CHICAGO IL | 60693-0624 |
| 91969-2 | PHARMACY ONESOURCE INC | | 148497 | 3/30/2019 | 862.14 | C/O BANK OF AMERICA LOCKBOX | 62417 COLLECTIONS CENTER DR | CHICAGO IL | 60693-0624 |
| 91969-2 | PHARMACY ONESOURCE INC | | 150260 | 5/30/2019 | 862.14 | C/O BANK OF AMERICA LOCKBOX | 62417 COLLECTIONS CENTER DR | CHICAGO IL | 60693-0624 |
| 17838-1 | PHARMEDIUM SERVICES LLC | | 123229 | 9/11/2017 | 131.30 | 29104 NETWORK PL | | CHICAGO IL | 60673-1291 |
| 17838-1 | PHARMEDIUM SERVICES LLC | | 143835 | 11/20/2018 | 242.40 | 29104 NETWORK PL | | CHICAGO IL | 60673-1291 |
| 17838-1 | PHARMEDIUM SERVICES LLC | | 147597 | 2/28/2019 | 802.20 | 29104 NETWORK PL | | CHICAGO IL | 60673-1291 |

1125380?7/1

| Account | Company | Invoice | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 17838-1 | PHARMEDIUM SERVICES LLC | 148219 | 3/20/2019 | 242.40 | 29104 NETWORK PL | CHICAGO | IL | 60673-1291 |
| 17838-1 | PHARMEDIUM SERVICES LLC | 148279 | 3/21/2019 | 215.30 | 29104 NETWORK PL | CHICAGO | IL | 60673-1291 |
| 17838-1 | PHARMEDIUM SERVICES LLC | 148517 | 4/3/2019 | 802.20 | 29104 NETWORK PL | CHICAGO | IL | 60673-1291 |
| 17838-1 | PHARMEDIUM SERVICES LLC | 148526 | 4/4/2019 | 242.40 | 29104 NETWORK PL | CHICAGO | IL | 60673-1291 |
| 17838-1 | PHARMEDIUM SERVICES LLC | 148952 | 4/17/2019 | 242.40 | 29104 NETWORK PL | CHICAGO | IL | 60673-1291 |
| 17838-1 | PHARMEDIUM SERVICES LLC | 149276 | 5/7/2019 | 242.40 | 29104 NETWORK PL | CHICAGO | IL | 60673-1291 |
| 17838-1 | PHARMEDIUM SERVICES LLC | 149280 | 5/7/2019 | 1,017.50 | 29104 NETWORK PL | CHICAGO | IL | 60673-1291 |
| 17838-1 | PHARMEDIUM SERVICES LLC | 149859 | 5/23/2019 | 121.20 | 29104 NETWORK PL | CHICAGO | IL | 60673-1291 |
| 17838-1 | PHARMEDIUM SERVICES LLC | 150310 | 5/31/2019 | 121.20 | 29104 NETWORK PL | CHICAGO | IL | 60673-1291 |
| 17838-1 | PHARMEDIUM SERVICES LLC | 150988 | 6/5/2019 | 121.20 | 29104 NETWORK PL | CHICAGO | IL | 60673-1291 |
| 17838-1 | PHARMEDIUM SERVICES LLC | 150990 | 6/24/2019 | 133.70 | 29104 NETWORK PL | CHICAGO | IL | 60673-1291 |
| 17838-1 | PHARMEDIUM SERVICES LLC | 150989 | 6/25/2019 | 133.70 | 29104 NETWORK PL | CHICAGO | IL | 60673-1291 |
| 17838-1 | PHARMEDIUM SERVICES LLC | 150991 | 6/25/2019 | 267.40 | 29104 NETWORK PL | CHICAGO | IL | 60673-1291 |
| 81696-1 | PINNACLE HEALTH GROUP LLC | 148629 | 2/12/2019 | 1,500.00 | PO BOX 467902 | ATLANTA | GA | 31146-7902 |
| 157-1 | POSITIVE PROMOTIONS INC | 118393 | 5/5/2017 | 179.90 | PO BOX 11537 | NEWARK | NJ | 07101-4537 |
| 7871-2 | PRE CHECK INC | 151295 | 6/26/2019 | 1,665.30 | PO BOX 840031 | DALLAS | TX | 75284-0031 |
| 94137-1 | PRECISION DYNAMICS CORP | 149051 | 1/19/2019 | 54.39 | PO BOX 71549 | CHICAGO | IL | 60694-1995 |
| 514-1 | PRECISION DYNAMICS CORP | 149281 | 1/19/2019 | 163.17 | PO BOX 71549 | CHICAGO | IL | 60694-1995 |
| 514-1 | PRECISION DYNAMICS CORP | 148312 | 3/27/2019 | 125.50 | PO BOX 71549 | CHICAGO | IL | 60694-1995 |
| 514-1 | PRECISION DYNAMICS CORP | 148423 | 3/28/2019 | 231.41 | PO BOX 71549 | CHICAGO | IL | 60694-1995 |

| ID | Creditor | Invoice | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 514-1 | PRECISION DYNAMICS CORP | 148901 | 4/22/2019 | 251.50 | PO BOX 71549 | CHICAGO | IL | 60694-1995 |
| 514-1 | PRECISION DYNAMICS CORP | 149545 | 5/17/2019 | 62.75 | PO BOX 71549 | CHICAGO | IL | 60694-1995 |
| 514-1 | PRECISION DYNAMICS CORP | 149718 | 5/22/2019 | 29.46 | PO BOX 71549 | CHICAGO | IL | 60694-1995 |
| 514-1 | PRECISION DYNAMICS CORP | 150216 | 6/10/2019 | 62.50 | PO BOX 71549 | CHICAGO | IL | 60694-1995 |
| 514-1 | PRECISION DYNAMICS CORP | 151360 | 7/17/2019 | 62.50 | PO BOX 71549 | CHICAGO | IL | 60694-1995 |
| 70393-1 | PRESENCE HEALTH | 149579 | 3/31/2019 | 17,500.00 | 200 S WACKER DR | CHICAGO | IL | 60606 |
| 70393-1 | PRESENCE HEALTH PRESS GANEY | 149581 | 3/31/2019 | 26,300.00 | 200 S WACKER DR | CHICAGO | IL | 60606 |
| 3319-1 | ASSOCIATES INC QUEST | 151072 | 1/31/2019 | 2,597.95 | PO BOX 88335 | MILWAUKEE | WI | 53288-0335 |
| 3127-5 | DIAGNOSTICS | 131548 | 2/23/2018 | 394.32 | 12989 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0129 |
| 80914-1 | RADIOLOGY PHYSICS SOLUTIONS | 147790 | 3/1/2019 | 1,467.00 | 4757 ORGEON TRAIL | MCHENRY | IL | 60050 |
| 80914-1 | RADIOLOGY PHYSICS SOLUTIONS | 148496 | 4/1/2019 | 1,467.00 | 4757 ORGEON TRAIL | MCHENRY | IL | 60050 |
| 80914-1 | RADIOLOGY PHYSICS SOLUTIONS | 149596 | 5/1/2019 | 1,467.00 | 4757 ORGEON TRAIL | MCHENRY | IL | 60050 |
| 80914-1 | RADIOLOGY PHYSICS SOLUTIONS | 151257 | 6/1/2019 | 1,467.00 | 4757 ORGEON TRAIL | MCHENRY | IL | 60050 |
| 80914-1 | RADIOLOGY PHYSICS SOLUTIONS | 151260 | 6/22/2019 | 408.87 | 4757 ORGEON TRAIL | MCHENRY | IL | 60050 |
| 80914-1 | RADIOLOGY PHYSICS SOLUTIONS | 151259 | 7/1/2019 | 1,467.00 | 4757 ORGEON TRAIL | MCHENRY | IL | 60050 |
| 80288-1 | READY REFRESH | 150999 | 6/18/2019 | 63.94 | PO BOX 856680 | LOUISVILLE | KY | 40285 |
| 80288-1 | READY REFRESH | 151022 | 6/25/2019 | 4.99 | PO BOX 856680 | LOUISVILLE | KY | 40285 |
| 80288-1 | READY REFRESH | 151021 | 6/26/2019 | 406.07 | PO BOX 856680 | LOUISVILLE | KY | 40285 |
| 52292-1 | RELIEF MEDICAL SERVICES INC | 149133 | 4/20/2019 | 3,872.00 | 401 N MICHIGAN AVE STE 1920 | CHICAGO | IL | 60611 |

112538071

| Claim # | Creditor | Type | Ref # | Date | Amount | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 80082-1 | RENOVIS SURGICAL TECHNOLOGIE | S | 151626 | 5/31/2019 | 22,284.00 | 1901 W LUGONIA AVE | STE 340 | REDLANDS | CA | 92374 |
| 80082-1 | RENOVIS SURGICAL TECHNOLOGIE | S | 151627 | 5/31/2019 | 22,284.00 | 1901 W LUGONIA AVE | STE 340 | REDLANDS | CA | 92374 |
| 520-1 | RICHARD WOLF MEDICAL | | 149957 | 5/23/2019 | 2,179.52 | INSTRUMENTS | 2573 MOMENTUM PLACE | CHICAGO | IL | 60689-5325 |
| 520-1 | RICHARD WOLF MEDICAL | | 150261 | 5/24/2019 | 6,495.00 | INSTRUMENTS | 2573 MOMENTUM PLACE | CHICAGO | IL | 60689-5325 |
| 520-1 | RICHARD WOLF MEDICAL | | 149955 | 5/28/2019 | 1,089.76 | INSTRUMENTS | 2573 MOMENTUM PLACE | CHICAGO | IL | 60689-5325 |
| 73550-1 | RICHARDS MEDICAL EQUIPMENT | | 148300 | 3/26/2019 | 181.15 | 1130-B LARKIN DRIVE | PO BOX 850 | WHEELING | IL | 60090-0850 |
| 73550-1 | RICHARDS MEDICAL EQUIPMENT | | 150329 | 6/10/2019 | 181.15 | 1130-B LARKIN DRIVE | PO BOX 850 | WHEELING | IL | 60090-0850 |
| 16073-1 | RNA MEDICAL | | 151085 | 6/13/2019 | 128.00 | 7 JACKSON RD | | DEVENS | MA | 01434-0426 |
| 76585-1 | ROYAL PIPE AND SUPPLY | | 119697 | 6/6/2017 | 9.20 | PO BOX 1527 | | MELROSE PAF IL | | 60161 |
| 76585-1 | ROYAL PIPE AND SUPPLY | | 138997 | 8/2/2018 | 172.78 | PO BOX 1527 | | MELROSE PAF IL | | 60161 |
| 78995-1 | SAFECOR HEALTH LLC | | 149825 | 5/16/2019 | 32.44 | PO BOX 1044 ONE SOUTH 376 | | MARIETTA | OH | 45750-1044 |
| 73702-1 | SCHECK 'N SIRESS INC | | 84773 | 5/6/2015 | 80.29 | SUMMIT AVENUE ONE SOUTH 376 | COURT E | OAKBROOK T IL | | 60181 |
| 73702-1 | SCHECK 'N SIRESS INC | | 84774 | 5/6/2015 | 1,902.70 | SUMMIT AVENUE ONE SOUTH 376 | COURT E | OAKBROOK T IL | | 60181 |
| 73702-1 | SCHECK 'N SIRESS INC | | 101356 | 4/12/2016 | 61.29 | SUMMIT AVENUE ONE SOUTH 376 | COURT E | OAKBROOK T IL | | 60181 |
| 73702-1 | SCHECK 'N SIRESS INC | | 101359 | 4/12/2016 | 48.75 | SUMMIT AVENUE ONE SOUTH 376 | COURT E | OAKBROOK T IL | | 60181 |
| 73702-1 | SCHECK 'N SIRESS INC | | 103919 | 6/15/2016 | 900.55 | SUMMIT AVENUE ONE SOUTH 376 | COURT E | OAKBROOK T IL | | 60181 |
| 51883-1 | SCHINDLER ELEVATOR CORPORAT | I | 111969 | 12/22/2016 | 1,127.63 | PO BOX 93050 | | CHICAGO | IL | 60673-3050 |
| 51883-1 | SCHINDLER ELEVATOR CORPORAT | I | 119149 | 6/8/2017 | 2,370.00 | PO BOX 93050 | | CHICAGO | IL | 60673-3050 |

| ID | Name | | Invoice | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 51883-1 | SCHINDLER ELEVATOR CORPORAT | I | 146344 | 6/12/2018 | 25,628.01 | PO BOX 93050 | CHICAGO | IL | 60673-3050 |
| 51883-1 | SCHINDLER ELEVATOR CORPORAT | I | 146355 | 1/1/2019 | 672.93 | PO BOX 93050 | CHICAGO | IL | 60673-3050 |
| 51883-1 | SCHINDLER ELEVATOR CORPORAT | I | 149068 | 4/24/2019 | 3,120.00 | PO BOX 93050 | CHICAGO | IL | 60673-3050 |
| 51883-1 | SCHINDLER ELEVATOR CORPORAT | I | 149661 | 5/10/2019 | 4,160.00 | PO BOX 93050 | CHICAGO | IL | 60673-3050 |
| 51883-1 | SCHINDLER ELEVATOR CORPORAT | I | 149603 | 5/15/2019 | 158.07 | PO BOX 93050 | CHICAGO | IL | 60673-3050 |
| 51883-1 | SCHINDLER ELEVATOR CORPORAT | I | 151665 | 5/22/2019 | 760.08 | PO BOX 93050 | CHICAGO | IL | 60673-3050 |
| 51883-1 | SCHINDLER ELEVATOR CORPORAT | I | 151024 | 7/1/2019 | 4,690.98 | PO BOX 93050 | CHICAGO | IL | 60673-3050 |
| 51883-1 | SCHINDLER ELEVATOR CORPORAT | I | 151025 | 7/1/2019 | 12,588.39 | PO BOX 93050 | CHICAGO | IL | 60673-3050 |
| 51883-1 | SCHINDLER ELEVATOR CORPORAT | I | 151026 | 7/1/2019 | 672.93 | PO BOX 93050 | CHICAGO | IL | 60673-3050 |
| 15194-2 | SEASPINE SALES LLC | | 149964 | 5/30/2019 | 2,068.50 | PO BOX 207146 | DALLAS | TX | 75320-7146 |
| 15194-2 | SEASPINE SALES LLC | | 151229 | 7/9/2019 | 2,068.50 | PO BOX 207146 | DALLAS | TX | 75320-7146 |
| 73777-4 | SHERWIN-WILLIAMS CO | | 116959 | 3/23/2017 | 34.54 | 117 E NORTH AVE | NORTHLAKE | IL | 60164-2523 |
| 73777-4 | SHERWIN-WILLIAMS CO | | 116957 | 4/11/2017 | 54.45 | 117 E NORTH AVE | NORTHLAKE | IL | 60164-2523 |
| 80122-2 | SHRED IT USA | | 146987 | 2/28/2018 | 171.00 | 28883 NETWORK PL | CHICAGO | IL | 60673-1288 |
| 80122-2 | SHRED IT USA | | 144951 | 3/31/2018 | 135.00 | 28883 NETWORK PL | CHICAGO | IL | 60673-1288 |
| 80122-2 | SHRED IT USA | | 134376 | 4/30/2018 | 2,851.00 | 28883 NETWORK PL | CHICAGO | IL | 60673-1288 |
| 80122-2 | SHRED IT USA | | 142438 | 9/30/2018 | 542.00 | 28883 NETWORK PL | CHICAGO | IL | 60673-1288 |

| Account | Vendor | | Invoice | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 80122-2 | SHRED IT USA | | 144944 | 11/30/2018 | 922.50 | 28883 NETWORK PL | CHICAGO | IL | 60673-1288 |
| 80122-2 | SHRED IT USA | | 149953 | 11/30/2018 | 516.00 | 28883 NETWORK PL | CHICAGO | IL | 60673-1288 |
| 80122-2 | SHRED IT USA | | 149954 | 12/31/2018 | 516.00 | 28883 NETWORK PL | CHICAGO | IL | 60673-1288 |
| 80122-2 | SHRED IT USA | | 147865 | 2/28/2019 | 525.00 | 28883 NETWORK PL | CHICAGO | IL | 60673-1288 |
| 80122-2 | SHRED IT USA | | 148788 | 3/31/2019 | 543.00 | 28883 NETWORK PL | CHICAGO | IL | 60673-1288 |
| 21050-2 | SIEMENS HEALTHCARE DIAGNOST | I | 115806 | 3/9/2017 | 800.00 | PO BOX 121102 | DALLAS | TX | 75312-1102 |
| 21050-2 | SIEMENS HEALTHCARE DIAGNOST | I | 150816 | 7/1/2019 | 288.20 | PO BOX 121102 | DALLAS | TX | 75312-1102 |
| 21050-2 | SIEMENS HEALTHCARE DIAGNOST | I | 150817 | 7/1/2019 | 789.14 | PO BOX 121102 | DALLAS | TX | 75312-1102 |
| 21050-2 | SIEMENS HEALTHCARE DIAGNOST | I | 151147 | 7/1/2019 | 287.72 | PO BOX 121102 | DALLAS | TX | 75312-1102 |
| 21050-2 | SIEMENS HEALTHCARE DIAGNOST | I | 151148 | 7/3/2019 | 833.00 | PO BOX 121102 | DALLAS | TX | 75312-1102 |
| 21050-2 | SIEMENS HEALTHCARE DIAGNOST | I | 150959 | 7/4/2019 | 679.95 | PO BOX 121102 | DALLAS | TX | 75312-1102 |
| 21050-2 | SIEMENS HEALTHCARE DIAGNOST | I | 151149 | 7/4/2019 | 441.34 | PO BOX 121102 | DALLAS | TX | 75312-1102 |
| 21050-2 | SIEMENS HEALTHCARE DIAGNOST | I | 150962 | 7/9/2019 | 715.38 | PO BOX 121102 | DALLAS | TX | 75312-1102 |
| 13169-3 | SIEMENS MEDICAL SOLUTIONS U | S | 101091 | 4/8/2016 | 1,750.00 | DEPT CH 14195 | PALATINE | IL | 60055-4195 |
| 13169-3 | SIEMENS MEDICAL SOLUTIONS U | S | 102316 | 4/30/2016 | 6,000.00 | DEPT CH 14195 | PALATINE | IL | 60055-4195 |
| 90105-1 | SMITHS MEDICAL ASD INC | | 149156 | 7/20/2018 | 240.29 | PO BOX 7247-7784 | PHILADELPHI | PA | 19170-7784 |
| 90105-1 | SMITHS MEDICAL ASD INC | | 149925 | 1/15/2019 | 73.35 | PO BOX 7247-7784 | PHILADELPHI | PA | 19170-7784 |
| 90105-1 | SMITHS MEDICAL ASD INC | | 148016 | 3/20/2019 | 306.79 | PO BOX 7247-7784 | PHILADELPHI | PA | 19170-7784 |

11253897/1

| ID | Vendor | Invoice | Date | Amount | Address | Address 2 | City/State | Zip |
|---|---|---|---|---|---|---|---|---|
| 76963-1 | SNOW SYSTEMS INC | 149252 | 4/18/2019 | 1,880.00 | 600 N WOLF ROAD | | WHEELING IL | 60090-3030 |
| 76963-1 | SNOW SYSTEMS INC | 149253 | 4/30/2019 | 940.00 | 600 N WOLF ROAD | | WHEELING IL | 60090-3030 |
| 73844-1 | SOCIAL WORK PRN | 151071 | 5/9/2019 | 1,983.15 | 10680 BARKLEY SUITE 100 | | OVERLAND P/ KS | 66212 |
| 73844-1 | SOCIAL WORK PRN | 151047 | 6/20/2019 | 1,375.65 | 10680 BARKLEY SUITE 100 | | OVERLAND P/ KS | 66212 |
| 73844-1 | SOCIAL WORK PRN | 151299 | 7/2/2019 | 1,466.10 | 10680 BARKLEY SUITE 100 | | OVERLAND P/ KS | 66212 |
| 73888-1 | SPECIALTY MAT SERVICE | 151266 | 6/11/2019 | 188.55 | 2730 BEVERLY DRIVE | | AURORA IL | 60502 |
| 518-1 | ST JUDE MEDICAL SC INC | 151400 | 6/24/2019 | 3,928.00 | DAIG DIVISION | 14901 DEVEAU PLACE | MINNETONKA MN | 55345-2126 |
| 541-2 | STANDARD REGISTER | 149080 | 4/27/2019 | 3,559.05 | PO BOX 91047 | | CHICAGO IL | 60693 |
| 22812-7 | STAPLES BUSINESS ADVANTAGE | 149999 | 6/12/2018 | 199.98 | DBA STAPLES BUSINESS ADVANTAGE | PO BOX 70242 | PHILADELPHI PA | 19176-0242 |
| 22812-7 | STAPLES BUSINESS ADVANTAGE | 147828 | 1/26/2019 | 1,015.00 | DBA STAPLES BUSINESS ADVANTAGE | PO BOX 70242 | PHILADELPHI PA | 19176-0242 |
| 22812-7 | STAPLES BUSINESS ADVANTAGE | 149998 | 4/17/2019 | 38.45 | DBA STAPLES BUSINESS ADVANTAGE | PO BOX 70242 | PHILADELPHI PA | 19176-0242 |
| 22812-7 | STAPLES BUSINESS ADVANTAGE | 149119 | 4/30/2019 | 3,047.23 | DBA STAPLES BUSINESS ADVANTAGE | PO BOX 70242 | PHILADELPHI PA | 19176-0242 |
| 22812-7 | STAPLES BUSINESS ADVANTAGE | 150307 | 5/31/2019 | 4,017.77 | DBA STAPLES BUSINESS ADVANTAGE | PO BOX 70242 | PHILADELPHI PA | 19176-0242 |
| 22812-7 | STAPLES BUSINESS ADVANTAGE | 151631 | 6/30/2019 | 3,798.89 | DBA STAPLES BUSINESS ADVANTAGE | PO BOX 70242 | PHILADELPHI PA | 19176-0242 |
| 50287-1 | STATE INDUSTRIAL PRODUCTS | 136614 | 7/2/2018 | 458.47 | PO BOX 844284 | | BOSTON MA | 02284-4284 |
| 50287-1 | STATE INDUSTRIAL PRODUCTS | 143924 | 8/2/2018 | 458.47 | PO BOX 844284 | | BOSTON MA | 02284-4284 |

112538071/I

| Account | Vendor | Check | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 50287-1 | STATE INDUSTRIAL PRODUCTS | 143925 | 9/4/2018 | 458.47 | PO BOX 844284 | BOSTON | MA | 02284-4284 |
| 50287-1 | STATE INDUSTRIAL PRODUCTS | 143927 | 10/17/2018 | 108.00 | PO BOX 844284 | BOSTON | MA | 02284-4284 |
| 50287-1 | STATE INDUSTRIAL PRODUCTS | 143928 | 11/2/2018 | 458.47 | PO BOX 844284 | BOSTON | MA | 02284-4284 |
| 50287-1 | STATE INDUSTRIAL PRODUCTS | 151345 | 1/17/2019 | 108.00 | PO BOX 844284 | BOSTON | MA | 02284-4284 |
| 50287-1 | STATE INDUSTRIAL PRODUCTS | 151346 | 2/18/2019 | 108.00 | PO BOX 844284 | BOSTON | MA | 02284-4284 |
| 50287-1 | STATE INDUSTRIAL PRODUCTS | 151347 | 3/18/2019 | 108.00 | PO BOX 844284 | BOSTON | MA | 02284-4284 |
| 50287-1 | STATE INDUSTRIAL PRODUCTS | 150173 | 4/2/2019 | 458.47 | PO BOX 844284 | BOSTON | MA | 02284-4284 |
| 50287-1 | STATE INDUSTRIAL PRODUCTS | 151348 | 4/17/2019 | 108.00 | PO BOX 844284 | BOSTON | MA | 02284-4284 |
| 50287-1 | STATE INDUSTRIAL PRODUCTS | 150169 | 5/2/2019 | 472.23 | PO BOX 844284 | BOSTON | MA | 02284-4284 |
| 50287-1 | STATE INDUSTRIAL PRODUCTS | 151349 | 5/17/2019 | 108.00 | PO BOX 844284 | BOSTON | MA | 02284-4284 |
| 1133-1 | STAYWELL COMPANY (THE) | 148653 | 10/23/2018 | 41.69 | PO BOX 90477 | CHICAGO | IL | 60696-0477 |
| 73927-1 | STEINER ELECTRIC COMPANY | 148804 | 4/1/2019 | 659.34 | 2665 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 |
| 73927-1 | STEINER ELECTRIC COMPANY | 149462 | 4/1/2019 | 659.34 | 2665 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 |
| 9202-2 | STERICYCLE INC-6575 | 147594 | 3/1/2019 | 6,257.50 | PO BOX 6575 | CAROL STREAM | IL | 60197-6575 |
| 9202-2 | STERICYCLE INC-6575 | 148340 | 4/1/2019 | 6,559.92 | PO BOX 6575 | CAROL STREAM | IL | 60197-6575 |
| 9202-2 | STERICYCLE INC-6575 | 150750 | 4/30/2019 | 179.80 | PO BOX 6575 | CAROL STREAM | IL | 60197-6575 |
| 9202-2 | STERICYCLE INC-6575 | 150752 | 5/10/2019 | 1,041.50 | PO BOX 6575 | CAROL STREAM | IL | 60197-6575 |
| 9202-2 | STERICYCLE INC-6575 | 150753 | 5/20/2019 | 22.98 | PO BOX 6575 | CAROL STREAM | IL | 60197-6575 |
| 9202-2 | STERICYCLE INC-6575 | 150751 | 5/30/2019 | 29.83 | PO BOX 6575 | CAROL STREAM | IL | 60197-6575 |

112538071

| Code | Vendor Name | | Invoice # | Date | Amount | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 9202-2 | STERICYCLE INC-6575 | | 150749 | 5/31/2019 | 190.66 | PO BOX 6575 | | CAROL STREAM | IL | 60197-6575 |
| 9202-2 | STERICYCLE INC-6575 | | 149862 | 6/1/2019 | 5,754.30 | PO BOX 6575 | | CAROL STREAM | IL | 60197-6575 |
| 9202-2 | STERICYCLE INC-6575 | | 149863 | 6/1/2019 | 11,161.53 | PO BOX 6575 | | CAROL STREAM | IL | 60197-6575 |
| 9202-2 | STERICYCLE INC-6575 | | 150754 | 6/4/2019 | 269.40 | PO BOX 6575 | | CAROL STREAM | IL | 60197-6575 |
| 9202-2 | STERICYCLE INC-6575 | | 150993 | 7/1/2019 | 5,845.21 | PO BOX 6575 | | CAROL STREAM | IL | 60197-6575 |
| 73931-1 | SPECIALTY WASTE-STERICYCLE | 2 | 149576 | 4/5/2019 | 70.00 | SOLUTIONS INC. | 29338 NETWORK PL | CHICAGO | IL | 60673-1293 |
| 73931-1 | SPECIALTY WASTE-STERICYCLE | 2 | 149577 | 4/10/2019 | 1,048.50 | SOLUTIONS INC. | 29338 NETWORK PL | CHICAGO | IL | 60673-1293 |
| 618-3 | STERIS CORPORATION | | 150473 | 6/15/2019 | 73.19 | LOCKBOX 771652 | 1652 SOLUTION CENTER | CHICAGO | IL | 60677-1006 |
| 618-3 | STERIS CORPORATION | | 151143 | 6/15/2019 | 62.83 | LOCKBOX 771652 | 1652 SOLUTION CENTER | CHICAGO | IL | 60677-1006 |
| 618-3 | STERIS CORPORATION | | 151186 | 6/21/2019 | 190.17 | LOCKBOX 771652 | 1652 SOLUTION CENTER | CHICAGO | IL | 60677-1006 |
| 618-3 | STERIS CORPORATION | | 151188 | 7/11/2019 | 190.60 | LOCKBOX 771652 | 1652 SOLUTION CENTER | CHICAGO | IL | 60677-1006 |
| 618-3 | STERIS CORPORATION | | 151444 | 7/12/2019 | 190.17 | LOCKBOX 771652 | 1652 SOLUTION CENTER | CHICAGO | IL | 60677-1006 |
| 618-3 | STERIS CORPORATION | | 151332 | 7/17/2019 | 264.28 | LOCKBOX 771652 | 1652 SOLUTION CENTER | CHICAGO | IL | 60677-1006 |
| 81555-1 | STERIS INSTRUMENT MGMT SERV | 1 | 143795 | 11/1/2018 | 3,406.78 | P O BOX 531809 | | ATLANTA | GA | 30353-1809 |
| 81555-1 | STERIS INSTRUMENT MGMT SERV | 1 | 147030 | 1/1/2019 | 3,406.78 | P O BOX 531809 | | ATLANTA | GA | 30353-1809 |
| 81555-1 | STERIS INSTRUMENT MGMT SERV | 1 | 147585 | 2/27/2019 | 2,323.03 | P O BOX 531809 | | ATLANTA | GA | 30353-1809 |
| 81555-1 | STERIS INSTRUMENT MGMT SERV | 1 | 147870 | 3/1/2019 | 3,406.78 | P O BOX 531809 | | ATLANTA | GA | 30353-1809 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79564-1 | STRYKER FLEX CORP | 147028 | 1/30/2019 | 952.16 | 25652 NETWORK PL | CHICAGO | IL | 60673-1256 |
| 79564-1 | STRYKER FLEX CORP | 148664 | 4/2/2019 | 952.16 | 25652 NETWORK PL | CHICAGO | IL | 60673-1256 |
| 79564-1 | STRYKER FLEX CORP | 150447 | 4/9/2019 | 5,735.75 | 25652 NETWORK PL | CHICAGO | IL | 60673-1256 |
| 79564-1 | STRYKER FLEX CORP | 150345 | 6/4/2019 | 952.16 | 25652 NETWORK PL | CHICAGO | IL | 60673-1256 |
| 79564-1 | STRYKER FLEX CORP | 151029 | 7/3/2019 | 952.16 | 25652 NETWORK PL | CHICAGO | IL | 60673-1256 |
| 79564-2 | STRYKER FLEX FINANCIAL | 147565 | 2/26/2019 | 952.16 | 1901 ROMENCE RD PKWY | PORTAGE | MI | 49002 |
| 2773-2 | STRYKER INSTRUMENTS | 128998 | 11/16/2017 | 181.64 | PO BOX 70119 | CHICAGO | IL | 60673-1009 |
| 2773-2 | STRYKER INSTRUMENTS | 137305 | 7/16/2018 | 181.64 | PO BOX 70119 | CHICAGO | IL | 60673-1009 |
| 2773-2 | STRYKER INSTRUMENTS | 143822 | 11/15/2018 | 544.92 | PO BOX 70119 | CHICAGO | IL | 60673-1009 |
| 2773-2 | STRYKER INSTRUMENTS | 147547 | 2/15/2019 | 544.92 | PO BOX 70119 | CHICAGO | IL | 60673-1009 |
| 2773-2 | STRYKER INSTRUMENTS | 147549 | 2/15/2019 | 689.62 | PO BOX 70119 | CHICAGO | IL | 60673-1009 |
| 2773-2 | STRYKER INSTRUMENTS | 148281 | 3/15/2019 | 689.62 | PO BOX 70119 | CHICAGO | IL | 60673-1009 |
| 2773-2 | STRYKER INSTRUMENTS | 148282 | 3/15/2019 | 544.92 | PO BOX 70119 | CHICAGO | IL | 60673-1009 |
| 18301-1 | ORTHOPAEDICS | 150265 | 5/23/2019 | 579.09 | BOX 93213 | CHICAGO | IL | 60673-3213 |
| 749-3 | STRYKER SALES CORP | 149774 | 5/7/2014 | 5,448.36 | PO BOX 70119 | CHICAGO | IL | 60673-0119 |
| 749-3 | STRYKER SALES CORP | 133367 | 4/16/2018 | 544.92 | PO BOX 70119 | CHICAGO | IL | 60673-0119 |
| 749-3 | STRYKER SALES CORP | 136320 | 6/15/2018 | 181.64 | PO BOX 70119 | CHICAGO | IL | 60673-0119 |
| 749-3 | STRYKER SALES CORP | 142130 | 10/15/2018 | 544.92 | PO BOX 70119 | CHICAGO | IL | 60673-0119 |
| 749-3 | STRYKER SALES CORP | 142131 | 10/15/2018 | 689.62 | PO BOX 70119 | CHICAGO | IL | 60673-0119 |

1125380771

| Account | Vendor | Invoice | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 81555-1 | STERIS INSTRUMENT MGMT SERV | I 149050 | 4/1/2019 | 3,406.78 | P O BOX 551809 | ATLANTA | GA | 30353-1809 |
| 704-1 | STRYKER ENDOSCOPY | 135337 | 5/15/2018 | 1,425.00 | PO BOX 93276 | CHICAGO | IL | 60673 |
| 704-1 | STRYKER ENDOSCOPY | 139320 | 8/15/2018 | 1,425.00 | PO BOX 93276 | CHICAGO | IL | 60673 |
| 704-1 | STRYKER ENDOSCOPY | 142132 | 10/10/2018 | 2,000.00 | PO BOX 93276 | CHICAGO | IL | 60673 |
| 2773-5 | STRYKER ENDOSCOPY | 150466 | 2/15/2019 | 1,425.00 | PO BOX 93276 | CHICAGO | IL | 60673 |
| 704-1 | STRYKER ENDOSCOPY | 149326 | 3/13/2019 | 543.47 | PO BOX 93276 | CHICAGO | IL | 60673 |
| 2773-5 | STRYKER ENDOSCOPY | 148280 | 3/15/2019 | 1,425.00 | PO BOX 93276 | CHICAGO | IL | 60673 |
| 2773-5 | STRYKER ENDOSCOPY | 149085 | 4/15/2019 | 1,425.00 | PO BOX 93276 | CHICAGO | IL | 60673 |
| 2773-5 | STRYKER ENDOSCOPY | 149803 | 5/2/2019 | 413.29 | PO BOX 93276 | CHICAGO | IL | 60673 |
| 2773-5 | STRYKER ENDOSCOPY | 149804 | 5/5/2019 | 723.19 | PO BOX 93276 | CHICAGO | IL | 60673 |
| 2773-5 | STRYKER ENDOSCOPY | 149805 | 5/11/2019 | 413.29 | PO BOX 93276 | CHICAGO | IL | 60673 |
| 2773-5 | STRYKER ENDOSCOPY | 150467 | 5/15/2019 | 1,425.00 | PO BOX 93276 | CHICAGO | IL | 60673 |
| 2773-5 | STRYKER ENDOSCOPY | 149806 | 5/22/2019 | 312.93 | PO BOX 93276 | CHICAGO | IL | 60673 |
| 2773-5 | STRYKER ENDOSCOPY | 149807 | 5/25/2019 | 626.54 | PO BOX 93276 | CHICAGO | IL | 60673 |
| 2773-5 | STRYKER ENDOSCOPY | 149808 | 5/26/2019 | 196.92 | PO BOX 93276 | CHICAGO | IL | 60673 |
| 2773-5 | STRYKER ENDOSCOPY | 149813 | 6/2/2019 | 393.20 | PO BOX 93276 | CHICAGO | IL | 60673 |
| 2773-5 | STRYKER ENDOSCOPY | 149800 | 6/4/2019 | 1,424.10 | PO BOX 93276 | CHICAGO | IL | 60673 |
| 2773-5 | STRYKER ENDOSCOPY | 149814 | 6/4/2019 | 413.29 | PO BOX 93276 | CHICAGO | IL | 60673 |
| 2773-5 | STRYKER ENDOSCOPY | 151664 | 6/17/2019 | 1,425.00 | PO BOX 93276 | CHICAGO | IL | 60673 |

| Code | Vendor | Check # | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 749-3 | STRYKER SALES CORP | 149461 | 3/20/2019 | 1,674.75 | PO BOX 70119 | CHICAGO | IL | 60673-0119 |
| 749-3 | STRYKER SALES CORP | 149467 | 3/29/2019 | 223.79 | PO BOX 70119 | CHICAGO | IL | 60673-0119 |
| 749-3 | STRYKER SALES CORP | 148435 | 4/2/2019 | 8,134.73 | PO BOX 70119 | CHICAGO | IL | 60673-0119 |
| 749-3 | STRYKER SALES CORP | 148913 | 4/15/2019 | 544.92 | PO BOX 70119 | CHICAGO | IL | 60673-0119 |
| 749-3 | STRYKER SALES CORP | 148917 | 4/15/2019 | 689.62 | PO BOX 70119 | CHICAGO | IL | 60673-0119 |
| 749-3 | STRYKER SALES CORP | 148959 | 4/23/2019 | 1,466.14 | PO BOX 70119 | CHICAGO | IL | 60673-0119 |
| 749-3 | STRYKER SALES CORP | 148999 | 4/25/2019 | 1,296.71 | PO BOX 70119 | CHICAGO | IL | 60673-0119 |
| 749-3 | STRYKER SALES CORP | 149438 | 5/15/2019 | 1,057.70 | PO BOX 70119 | CHICAGO | IL | 60673-0119 |
| 707-1 | STRYKER SALES CORP - MEDICA | L 147638 | 3/5/2019 | 1,273.00 | PO BOX 93308 | CHICAGO | IL | 60673-3308 |
| 73959-1 | SUBURBAN DOOR CHECK \l LOC SERVICE INC. | K 143440 | 9/20/2018 | 190.50 | 415 W OGDEN AVE. | WESTMONT | IL | 60559 |
| 73959-1 | SUBURBAN DOOR CHECK \l LOC SERVICE INC. | K 148786 | 4/19/2019 | 445.00 | 415 W OGDEN AVE. | WESTMONT | IL | 60559 |
| 73959-1 | SUBURBAN DOOR CHECK \l LOC SERVICE INC. | K 151671 | 7/29/2019 | 619.00 | 415 W OGDEN AVE. | WESTMONT | IL | 60559 |
| 52496-2 | SUPERIOR HEALTH LINENS LLC | 133097 | 3/17/2018 | 7,544.09 | 490 MILLS ROAD | JOLIET | IL | 60433-0000 |
| 52496-2 | SUPERIOR HEALTH LINENS LLC | 147166 | 1/19/2019 | 7,278.66 | 490 MILLS ROAD | JOLIET | IL | 60433-0000 |
| 52496-2 | SUPERIOR HEALTH LINENS LLC | 151423 | 5/11/2019 | 4,150.74 | 490 MILLS ROAD | JOLIET | IL | 60433-0000 |
| 52496-2 | SUPERIOR HEALTH LINENS LLC | 151431 | 5/18/2019 | 5,033.10 | 490 MILLS ROAD | JOLIET | IL | 60433-0000 |
| 52496-2 | SUPERIOR HEALTH LINENS LLC | 151430 | 5/25/2019 | 6,847.83 | 490 MILLS ROAD | JOLIET | IL | 60433-0000 |
| 52496-2 | SUPERIOR HEALTH LINENS LLC | 151429 | 5/31/2019 | 4,926.11 | 490 MILLS ROAD | JOLIET | IL | 60433-0000 |
| 52496-2 | SUPERIOR HEALTH LINENS LLC | 151428 | 6/1/2019 | 1,191.09 | 490 MILLS ROAD | JOLIET | IL | 60433-0000 |

| Vendor ID | Vendor Name | Check # | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 52496-2 | SUPERIOR HEALTH LINENS LLC | 151526 | 6/8/2019 | 6,251.06 | 490 MILLS ROAD | JOLIET | IL | 60433-0000 |
| 52496-2 | SUPERIOR HEALTH LINENS LLC | 151426 | 6/15/2019 | 5,875.85 | 490 MILLS ROAD | JOLIET | IL | 60433-0000 |
| 52496-2 | SUPERIOR HEALTH LINENS LLC | 151425 | 6/22/2019 | 5,946.12 | 490 MILLS ROAD | JOLIET | IL | 60433-0000 |
| 52496-2 | SUPERIOR HEALTH LINENS LLC | 151254 | 6/29/2019 | 16,648.27 | 490 MILLS ROAD | JOLIET | IL | 60433-0000 |
| 52496-2 | SUPERIOR HEALTH LINENS LLC | 151427 | 6/30/2019 | 296.25 | 490 MILLS ROAD | JOLIET | IL | 60433-0000 |
| 52496-2 | SUPERIOR HEALTH LINENS LLC | 151424 | 7/6/2019 | 5,318.69 | 490 MILLS ROAD | JOLIET | IL | 60433-0000 |
| 52496-2 | SUPERIOR HEALTH LINENS LLC | 151707 | 7/13/2019 | 5,671.95 | 490 MILLS ROAD | JOLIET | IL | 60433-0000 |
| 17702-1 | SUPPLEMENTAL HEALTH CARE | 151453 | 3/23/2019 | 2,622.00 | PO BOX 677896 | DALLAS | TX | 75267-7896 |
| 17702-1 | SUPPLEMENTAL HEALTH CARE | 151676 | 4/7/2019 | 3,098.10 | PO BOX 677896 | DALLAS | TX | 75267-7896 |
| 17702-1 | SUPPLEMENTAL HEALTH CARE | 151455 | 4/27/2019 | 2,535.75 | PO BOX 677896 | DALLAS | TX | 75267-7896 |
| 17702-1 | SUPPLEMENTAL HEALTH CARE | 151456 | 5/4/2019 | 2,466.75 | PO BOX 677896 | DALLAS | TX | 75267-7896 |
| 17702-1 | SUPPLEMENTAL HEALTH CARE | 151457 | 5/11/2019 | 2,484.00 | PO BOX 677896 | DALLAS | TX | 75267-7896 |
| 17702-1 | SUPPLEMENTAL HEALTH CARE | 151458 | 5/18/2019 | 2,587.50 | PO BOX 677896 | DALLAS | TX | 75267-7896 |
| 17702-1 | SUPPLEMENTAL HEALTH CARE | 151687 | 5/19/2019 | 2,673.75 | PO BOX 677896 | DALLAS | TX | 75267-7896 |
| 17702-1 | SUPPLEMENTAL HEALTH CARE | 151694 | 6/30/2019 | 10,741.75 | PO BOX 677896 | DALLAS | TX | 75267-7896 |
| 17702-1 | SUPPLEMENTAL HEALTH CARE | 151684 | 7/7/2019 | 1,224.00 | PO BOX 677896 | DALLAS | TX | 75267-7896 |
| 17702-1 | SUPPLEMENTAL HEALTH CARE | 151693 | 7/7/2019 | 6,252.20 | PO BOX 677896 | DALLAS | TX | 75267-7896 |
| 17702-1 | SUPPLEMENTAL HEALTH CARE | 151685 | 7/14/2019 | 612.00 | PO BOX 677896 | DALLAS | TX | 75267-7896 |
| 17702-1 | SUPPLEMENTAL HEALTH CARE | 151695 | 7/14/2019 | 2,616.00 | PO BOX 677896 | DALLAS | TX | 75267-7896 |

| ID | Name | Check | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 17702-1 | HEALTH CARE SUPPLEMENTAL | 151696 | 7/14/2019 | 1,458.00 | PO BOX 677896 | DALLAS | TX | 75267-7896 |
| 17702-1 | HEALTH CARE SUPPLEMENTAL | 151697 | 7/14/2019 | 1,764.00 | PO BOX 677896 | DALLAS | TX | 75267-7896 |
| 17702-1 | HEALTH CARE SUPPLEMENTAL | 151698 | 7/14/2019 | 882.00 | PO BOX 677896 | DALLAS | TX | 75267-7896 |
| 17702-1 | HEALTH CARE SUPPLEMENTAL | 151699 | 7/14/2019 | 1,725.00 | PO BOX 677896 | DALLAS | TX | 75267-7896 |
| 17702-1 | HEALTH CARE SUPPLEMENTAL | 151686 | 7/21/2019 | 612.00 | PO BOX 677896 | DALLAS | TX | 75267-7896 |
| 17702-1 | HEALTH CARE SUPPLEMENTAL | 151700 | 7/21/2019 | 2,616.00 | PO BOX 677896 | DALLAS | TX | 75267-7896 |
| 17702-1 | HEALTH CARE SUPPLEMENTAL | 151701 | 7/21/2019 | 2,592.00 | PO BOX 677896 | DALLAS | TX | 75267-7896 |
| 17702-1 | HEALTH CARE SUPPLEMENTAL | 151702 | 7/21/2019 | 2,622.00 | PO BOX 677896 ATTN GERALD LYNCH | DALLAS | TX | 75267-7896 |
| 76996-1 | SURGICAL ASSOC OF OAK PARK | A 151249 | 7/15/2019 | 1,000.00 | 1 ERIE CT, STE 7160 OAK PARK MD | OAK PARK | IL | 60305 |
| 14876-1 | SUTURE EXPRESS | 150809 | 7/1/2019 | 103.82 | PO BOX 842806 | KANSAS CITY | MO | 64184-2086 |
| 14876-1 | SUTURE EXPRESS | 150958 | 7/8/2019 | 27.15 | PO BOX 842806 | KANSAS CITY | MO | 64184-2086 |
| 14876-1 | SUTURE EXPRESS | 151150 | 7/9/2019 | 1,560.93 | PO BOX 842806 | KANSAS CITY | MO | 64184-2086 |
| 14876-1 | SUTURE EXPRESS | 151330 | 7/12/2019 | 5,020.78 | PO BOX 842806 | KANSAS CITY | MO | 64184-2086 |
| 14876-1 | SUTURE EXPRESS | 151331 | 7/16/2019 | 149.80 | PO BOX 842806 | KANSAS CITY | MO | 64184-2086 |
| 14876-1 | SUTURE EXPRESS | 151420 | 7/17/2019 | 582.70 | PO BOX 842806 | KANSAS CITY | MO | 64184-2086 |
| 14876-1 | SUTURE EXPRESS | 151412 | 7/18/2019 | 30.17 | PO BOX 842806 | KANSAS CITY | MO | 64184-2086 |
| 14876-1 | SUTURE EXPRESS | 151618 | 7/19/2019 | 2,712.62 | PO BOX 842806 | KANSAS CITY | MO | 64184-2086 |
| 14876-1 | SUTURE EXPRESS | 151619 | 7/23/2019 | 2,085.40 | PO BOX 842806 | KANSAS CITY | MO | 64184-2086 |
| 74002-1 | SYNAPSE MEDICAL LLC | 151178 | 6/24/2019 | 495.00 | 743 BITTERSWEET PLACE DBA: SYNAPSE MEDICAL L.L.C. | CHICAGO | IL | 60613 |
| 16710-1 | SYSMEX AMERICA | 148650 | 10/5/2018 | 868.77 | 28241 NETWORK PLACE | CHICAGO | IL | 60673-1282 |
| 16710-1 | SYSMEX AMERICA | 149155 | 10/5/2018 | 297.64 | 28241 NETWORK PLACE | CHICAGO | IL | 60673-1282 |
| 16710-1 | SYSMEX AMERICA | 148656 | 11/23/2018 | 4,912.51 | 28241 NETWORK PLACE | CHICAGO | IL | 60673-1282 |
| 16710-1 | SYSMEX AMERICA | 148651 | 12/12/2018 | 2,679.18 | 28241 NETWORK PLACE | CHICAGO | IL | 60673-1282 |

112538077/1

| Code | Company | Invoice | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 16710-1 | SYSMEX AMERICA | 148652 | 1/11/2019 | 277.80 | 28241 NETWORK PLACE | CHICAGO | IL | 60673-1282 |
| 16710-1 | SYSMEX AMERICA | 148636 | 2/7/2019 | 2,232.17 | 28241 NETWORK PLACE | CHICAGO | IL | 60673-1282 |
| 16710-1 | SYSMEX AMERICA | 147512 | 3/7/2019 | 484.31 | 28241 NETWORK PLACE | CHICAGO | IL | 60673-1282 |
| 16710-1 | SYSMEX AMERICA | 148429 | 4/2/2019 | 3,445.36 | 28241 NETWORK PLACE | CHICAGO | IL | 60673-1282 |
| 16710-1 | SYSMEX AMERICA | 149202 | 5/8/2019 | 411.93 | 28241 NETWORK PLACE | CHICAGO | IL | 60673-1282 |
| 16710-1 | SYSMEX AMERICA | 149321 | 5/11/2019 | 132.22 | 28241 NETWORK PLACE | CHICAGO | IL | 60673-1282 |
| 16710-1 | SYSMEX AMERICA | 149630 | 5/18/2019 | 1,616.67 | 28241 NETWORK PLACE | CHICAGO | IL | 60673-1282 |
| 16710-1 | SYSMEX AMERICA | 150263 | 5/21/2019 | 1,728.61 | 28241 NETWORK PLACE | CHICAGO | IL | 60673-1282 |
| 16710-1 | SYSMEX AMERICA | 150270 | 6/5/2019 | 3,445.36 | 28241 NETWORK PLACE | CHICAGO | IL | 60673-1282 |
| 16710-1 | SYSMEX AMERICA | 151139 | 6/7/2019 | 2,822.48 | 28241 NETWORK PLACE | CHICAGO | IL | 60673-1282 |
| 16710-1 | SYSMEX AMERICA | 150156 | 6/12/2019 | 2,419.83 | 28241 NETWORK PLACE | CHICAGO | IL | 60673-1282 |
| 16710-1 | SYSMEX AMERICA | 151145 | 6/19/2019 | 120.82 | 28241 NETWORK PLACE | CHICAGO | IL | 60673-1282 |
| 16710-1 | SYSMEX AMERICA | 150534 | 6/20/2019 | 484.35 | 28241 NETWORK PLACE | CHICAGO | IL | 60673-1282 |
| 16710-1 | SYSMEX AMERICA | 150801 | 7/2/2019 | 1,945.82 | 28241 NETWORK PLACE | CHICAGO | IL | 60673-1282 |
| 14071-1 | TELEFLEX MEDICAL | 151243 | 7/15/2019 | 559.50 | PO BOX 601608 | CHARLOTTE | NC | 28260-1608 |
| 81294-1 | TFORCE FINAL MILE LLC | 149100 | 4/6/2019 | 50.21 | 12837 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 |
| 81294-1 | TFORCE FINAL MILE LLC | 149099 | 4/13/2019 | 30.86 | 12837 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 |
| 81294-1 | TFORCE FINAL MILE LLC | 151236 | 6/3/2019 | 49.17 | 12837 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 |
| 1537-1 | THYSSEN KRUPP ELEVATOR | 151184 | 4/30/2019 | 60,274.46 | PO BOX 933004 | ATLANTA | GA | 31193-3004 |
| 9349-1 | TORNIER INC | 149008 | 4/24/2019 | 1,787.80 | P.O. BOX 4631 | HOUSTON | TX | 77210-4631 |

112538071

| Ref | Vendor | Seq | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 74109-1 | TRACE MEDICAL EQUIPMENT INC | 151325 | 5/24/2019 | 165.50 | 1533 S COUNTY FARM RD UNIT 2-1 | WHEATON | IL | 60189 |
| 74178-1 | UNITED RADIO COMMUNICATIONS | 118862 | 6/7/2017 | 63.20 | 9200 SOUTH OKETO AVENUE | BRIDGEVIEW | IL | 60455 |
| 74179-1 | UNITED SHOCKWAVE SERVICES L | T 149224 | 4/23/2019 | 850.00 | PO BOX 2178 | DES PLAINES | IL | 60017-2178 |
| 74179-1 | UNITED SHOCKWAVE SERVICES L | T 149225 | 4/23/2019 | 850.00 | PO BOX 2178 | DES PLAINES | IL | 60017-2178 |
| 74179-1 | UNITED SHOCKWAVE SERVICES L | T 149809 | 5/23/2019 | 850.00 | PO BOX 2178 | DES PLAINES | IL | 60017-2178 |
| 74185-1 | UNITED SUBURBAN SURGICAL AS | S 150215 | 5/22/2019 | 2,450.00 | 11255 W PLAINFIELD RD C/O YURIY SEREMBYTSKY | INDIAN HEAD IL | | 60525 |
| 13996-1 | US ENDOSCOPY GROUP | 151086 | 6/7/2019 | 695.00 | 1652 SOLUTION CENTER STERIS CORP (LOCKBOX 771652) | CHICAGO | IL | 60677-1006 |
| 1421-3 | UTAH MEDICAL PRODUCTS INC | 150662 | 9/4/2018 | 446.00 | 7043 SOUTH 300 WEST | MIDVALE | UT | 84047 |
| 29364-1 | VAPOTHERM INC | 151190 | 5/21/2019 | 468.08 | PO BOX 74008627 | CHICAGO | IL | 60674-7400 |
| 29364-1 | VAPOTHERM INC | 149811 | 5/29/2019 | 135.53 | PO BOX 74008627 | CHICAGO | IL | 60674-7400 |
| 29364-1 | VAPOTHERM INC | 151384 | 6/6/2019 | 135.53 | PO BOX 74008627 | CHICAGO | IL | 60674-7400 |
| 52029-1 | CARLSON MURRAY VCG UNIFORM | 122139 | 8/9/2017 | 126.50 | 5050 W IRVING PARK ROAD | CHICAGO | IL | 60641 |
| 52029-1 | CARLSON MURRAY VCG UNIFORM | 122140 | 8/9/2017 | 294.65 | 5050 W IRVING PARK ROAD | CHICAGO | IL | 60641 |
| 52029-1 | CARLSON MURRAY VCG UNIFORM | 122141 | 8/9/2017 | 469.15 | 5050 W IRVING PARK ROAD | CHICAGO | IL | 60641 |
| 52029-1 | CARLSON MURRAY VCG UNIFORM | 122142 | 8/9/2017 | 592.05 | 5050 W IRVING PARK ROAD | CHICAGO | IL | 60641 |
| 19796-1 | VERATHON INC | 148781 | 2/21/2019 | 1,936.70 | PO BOX 935117 | ATLANTA | GA | 31193-5117 |
| 79801-4 | MELROSE PARK (EL VILLAGE OF | E 138876 | 4/16/2018 | 3,150.00 | 1000 NORTH 25TH AVE ATTN GARY MARINE | MELROSE PAF IL | | 60160 |
| 75801-3 | MELROSE PARK-150 VILLAGE OF | 6 150462 | 4/20/2019 | 174.44 | PO BOX 1506 | MELROSE PAF IL | | 60161-1506 |
| 24586-1 | VISCOT MEDICAL LLC | 151230 | 1/7/2019 | 69.00 | PO BOX 351 32 WEST STREET | EAST HANOVI NJ | | 07936 |
| 15161-1 | VITAL CARE INDUSTRIES INC | 148961 | 4/22/2019 | 109.05 | 7650 WEST 185TH STREET SUITE C | TINLEY PARK IL | | 60477 |

112538071

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81593-1 | VYAIRE MEDICAL INC | 140750 | 4/24/2018 | 19.75 | 29429 NETWORK PL | CHICAGO | IL | 60673-1294 |
| 81593-1 | VYAIRE MEDICAL INC | 143594 | 11/16/2018 | 150.77 | 29429 NETWORK PL | CHICAGO | IL | 60673-1294 |
| 81593-1 | VYAIRE MEDICAL INC | 143653 | 11/16/2018 | 355.28 | 29429 NETWORK PL | CHICAGO | IL | 60673-1294 |
| 81593-1 | VYAIRE MEDICAL INC | 149684 | 1/21/2019 | 632.56 | 29429 NETWORK PL | CHICAGO | IL | 60673-1294 |
| 81593-1 | VYAIRE MEDICAL INC | 149681 | 1/23/2019 | 424.29 | 29429 NETWORK PL | CHICAGO | IL | 60673-1294 |
| 81593-1 | VYAIRE MEDICAL INC | 149682 | 1/24/2019 | 298.58 | 29429 NETWORK PL | CHICAGO | IL | 60673-1294 |
| 81593-1 | VYAIRE MEDICAL INC | 149683 | 1/24/2019 | 30.49 | 29429 NETWORK PL | CHICAGO | IL | 60673-1294 |
| 81593-1 | VYAIRE MEDICAL INC | 149680 | 1/29/2019 | 230.38 | 29429 NETWORK PL | CHICAGO | IL | 60673-1294 |
| 81593-1 | VYAIRE MEDICAL INC | 149685 | 1/31/2019 | 162.38 | 29429 NETWORK PL | CHICAGO | IL | 60673-1294 |
| 81593-1 | VYAIRE MEDICAL INC | 148285 | 3/7/2019 | 60.93 | 29429 NETWORK PL | CHICAGO | IL | 60673-1294 |
| 81593-1 | VYAIRE MEDICAL INC | 148182 | 3/11/2019 | 159.84 | 29429 NETWORK PL | CHICAGO | IL | 60673-1294 |
| 81593-1 | VYAIRE MEDICAL INC | 148402 | 3/14/2019 | 320.25 | 29429 NETWORK PL | CHICAGO | IL | 60673-1294 |
| 81593-1 | VYAIRE MEDICAL INC | 148181 | 3/18/2019 | 289.25 | 29429 NETWORK PL | CHICAGO | IL | 60673-1294 |
| 81593-1 | VYAIRE MEDICAL INC | 148430 | 3/21/2019 | 60.93 | 29429 NETWORK PL | CHICAGO | IL | 60673-1294 |
| 81593-1 | VYAIRE MEDICAL INC | 148615 | 3/27/2019 | 219.00 | 29429 NETWORK PL | CHICAGO | IL | 60673-1294 |
| 81593-1 | VYAIRE MEDICAL INC | 151189 | 5/17/2019 | 574.73 | 29429 NETWORK PL | CHICAGO | IL | 60673-1294 |
| 81593-1 | VYAIRE MEDICAL INC | 149821 | 5/24/2019 | 430.10 | 29429 NETWORK PL | CHICAGO | IL | 60673-1294 |
| 81593-1 | VYAIRE MEDICAL INC | 151406 | 6/20/2019 | 622.81 | 29429 NETWORK PL | CHICAGO | IL | 60673-1294 |
| 81593-1 | VYAIRE MEDICAL INC | 151625 | 7/18/2019 | 424.29 | 29429 NETWORK PL | CHICAGO | IL | 60673-1294 |

112538807/1

| Claim # | Creditor | Code | Check # | Date | Amount | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 81836-1 | VYNE MEDICAL WAREHOUSE | | 151397 | 6/1/2019 | 164,440.00 | DBA VYNE MEDICAL 2001 MOUNT / 100 ASHFORD CTR NORTH STE 300 | DUNWOODY | GA | 30338 |
| 74323-1 | DIRECT WAREHOUSE | | 151228 | 1/2/2019 | 1,154.32 | PROSPECT RD 2001 MOUNT | DES PLAINES | IL | 60018 |
| 74323-1 | DIRECT WAREHOUSE | | 151231 | 1/14/2019 | 951.39 | PROSPECT RD | DES PLAINES | IL | 60018 |
| 74345-1 | WEDNESDAY JOURNAL INC | | 135521 | 10/18/2017 | 1,595.00 | 141 SOUTH OAK PARK AVENUE | OAK PARK | IL | 60302 |
| 94716-4 | WELLS FARGO FINANCIAL L-103 | 0 | 124851 | 11/4/2017 | 120.46 | PO BOX 10306 | DES MOINES | IA | 50306-0306 |
| 94716-4 | WELLS FARGO FINANCIAL L-103 | 0 | 137794 | 7/18/2018 | 391.58 | PO BOX 10306 | DES MOINES | IA | 50306-0306 |
| 27944-1 | WERFEN USA LLC | | 148617 | 4/3/2019 | 530.18 | PO BOX 347934 | PITTSBURGH | PA | 15251-493 |
| 76626-1 | WINDMILL HEALTH PRODUCTS | | 143926 | 11/16/2018 | 64.00 | 10 HENDERSON DR | WEST CALDWN | NJ | 07006 |
| 682-1 | WL GORE AND ASSOCIATES IN | C | 150921 | 11/21/2018 | 1,958.00 | PO BOX 751331 | CHARLOTTE | NC | 28275 |
| 682-1 | WL GORE AND ASSOCIATES IN | C | 150922 | 11/27/2018 | 13,583.00 | PO BOX 751331 | CHARLOTTE | NC | 28275 |
| 682-1 | WL GORE AND ASSOCIATES IN | C | 150920 | 12/10/2018 | 7,832.00 | PO BOX 751331 | CHARLOTTE | NC | 28275 |
| 74307-1 | WL GORE AND ASSOCIATES INC | | 148818 | 2/5/2019 | 9,790.00 | PO BOX 751331 | CHARLOTTE | NC | 28275 |
| 74307-1 | WL GORE AND ASSOCIATES INC | | 147894 | 3/19/2019 | 5,874.00 | PO BOX 751331 | CHARLOTTE | NC | 28275 |
| 74307-1 | WL GORE AND ASSOCIATES INC | | 147911 | 3/20/2019 | 7,842.00 | PO BOX 751331 | CHARLOTTE | NC | 28275 |
| 74307-1 | WL GORE AND ASSOCIATES INC | | 147912 | 3/20/2019 | 1,958.00 | PO BOX 751331 | CHARLOTTE | NC | 28275 |
| 74307-1 | WL GORE AND ASSOCIATES INC | | 148824 | 3/20/2019 | 1,772.00 | PO BOX 751331 | CHARLOTTE | NC | 28275 |
| 74307-1 | WL GORE AND ASSOCIATES INC | | 148352 | 4/1/2019 | 5,874.00 | PO BOX 751331 | CHARLOTTE | NC | 28275 |
| 74307-1 | WL GORE AND ASSOCIATES INC | | 150382 | 6/14/2019 | 1,772.00 | PO BOX 751331 | CHARLOTTE | NC | 28275 |
| 74307-1 | WL GORE AND ASSOCIATES INC | | 151324 | 6/21/2019 | 3,454.20 | PO BOX 751331 | CHARLOTTE | NC | 28275 |
| 869-2 | ZIMMER US INC | | 150856 | 7/2/2019 | 162.68 | PO BOX 840166 | DALLAS | TX | 75284-0166 |

112538071

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 874-1 | ZOLL MEDICAL CORPORATION | 151223 | 12/8/2018 | 60.00 | PO BOX 27028 | NEW YORK | NY | 10087-7028 |
| 874-1 | ZOLL MEDICAL CORPORATION | 150361 | 5/23/2019 | 626.33 | PO BOX 27028 | NEW YORK | NY | 10087-7028 |
| 874-1 | ZOLL MEDICAL CORPORATION | 151407 | 6/22/2019 | 479.00 | PO BOX 27028 | NEW YORK | NY | 10087-7028 |

2,919,890.43

11253807/1

Westlake Hospital - Checks Outstanding as of August 5, 2019

| Account # | SERIAL | ISSUE Date | AMOUNT | Transferee |
|---|---|---|---|---|
| 4611577149 | 252285 | 2/22/2019 | 34,000.00 | ARROW SYSTEM |
| 4611577149 | 252338 | 2/22/2019 | 41,509.74 | FRESENIUS ME |
| 4611577149 | 252375 | 2/22/2019 | 74,620.67 | MACNEAL HOSP |
| 4611577149 | 252441 | 2/22/2019 | 1,098.00 | SUPERIOR AIR |
| 4611577149 | 252445 | 2/22/2019 | 17,797.50 | LYNDON D TAY |
| 4611577149 | 252468 | 3/1/2019 | 1,920.00 | AFFILIATED C |
| 4611577149 | 252484 | 3/1/2019 | 430.00 | COZZINI BROS |
| 4611577149 | 252517 | 3/1/2019 | 7,184.00 | OUTSTANDING |
| 4611577149 | 252529 | 3/1/2019 | 128.00 | BIONOSTICS I |
| 4611577149 | 252584 | 3/8/2019 | 41,389.53 | FRESENIUS ME |
| 4611577149 | 252596 | 3/8/2019 | 5,357.41 | LUDWIG ENTER |
| 4611577149 | 252622 | 3/8/2019 | 189.37 | PLS LOAN STO |
| 4611577149 | 252640 | 3/8/2019 | 5,723.55 | TRANSWESTERN |
| 4611577149 | 252772 | 3/25/2019 | 0.51 | IRON MOUNTAI |
| 4611577149 | 252777 | 3/25/2019 | 5,413.73 | LAB CORP |
| 4611577149 | 252835 | 3/27/2019 | 135.00 | OUR LADY OF |
| 4611577149 | 252837 | 3/27/2019 | 240.00 | TENET HEALTH |
| 4611577149 | 252874 | 4/5/2019 | 800.00 | COZZINI BROS |
| 4611577149 | 252905 | 4/5/2019 | 304.99 | MORGAN SERVI |
| 4611577149 | 252913 | 4/5/2019 | 1,500.00 | PINNACLE HEA |
| 4611577149 | 252917 | 4/5/2019 | 197.43 | READY REFRES |
| 4611577149 | 252930 | 4/5/2019 | 44,413.12 | SUTURE EXPRE |
| 4611577149 | 252990 | 4/11/2019 | 24,114.59 | FIRST POINT |
| 4611577149 | 253004 | 4/11/2019 | 510.00 | LUMEN CARDIO |
| 4611577149 | 253022 | 4/11/2019 | 70.00 | STATE OF ILL |
| 4611577149 | 253048 | 5/3/2019 | 863.07 | BEHROOZ ESHA |
| 4611577149 | 253049 | 5/3/2019 | 396.58 | IMAGETEK OFF |
| 4611577149 | 253054 | 5/13/2019 | 203.40 | AETNA BETTER |
| 4611577149 | 253055 | 5/13/2019 | 45.20 | Individual 1 |
| 4611577149 | 253059 | 5/13/2019 | 50.00 | Individual 2 |
| 4611577149 | 253066 | 5/13/2019 | 12.78 | FRANCISCA |
| 4611577149 | 253073 | 5/13/2019 | 88.39 | Individual 3 |
| 4611577149 | 253074 | 5/13/2019 | 43.88 | Individual 4 |
| 4611577149 | 253096 | 5/13/2019 | 196.34 | READY REFRES |
| 4611577149 | 253098 | 5/13/2019 | 4,440.00 | SIMPLEXGRINN |
| 4611577149 | 253115 | 5/17/2019 | 488.73 | Individual 5 |
| 4611577149 | 253122 | 5/17/2019 | 79.00 | Individual 6 |
| 4611577149 | 253136 | 5/17/2019 | 68,166.66 | PEDIATRIC FA |
| 4611577149 | 253138 | 5/17/2019 | 275.44 | READY REFRES |
| 4611577149 | 253149 | 5/24/2019 | 6,240.41 | AIRGAS - NOR |
| 4611577149 | 253150 | 5/24/2019 | 151.57 | ALPHA BAKING |
| 4611577149 | 253151 | 5/24/2019 | 1,820.38 | AMERICAN COU |
| 4611577149 | 253152 | 5/24/2019 | 1,779.08 | BAXTER HEALT |
| 4611577149 | 253155 | 5/24/2019 | 2,963.50 | COMED |