# WESTLAKE PROPCO

# SCHEDULES
# EXHIBIT 18

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 71 | 269979 | STRIPPER 2.5GAL FLR H2O SOL | STRIPPER 2.5GAL FLOOR WATER SOLUBLE SCENTED CONCENTRATE | 3M COMPANY | 08776 | 72871 | METRO | CA | 2 | $39.80 | CA | 2 | EA | CA/2 EA | N | 0 | CA | $39.80 | $19.90 | $0.00 | 14 | $ 557.20 | 43709 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 72 | 270444 | SANITIZER HND 1200ML REFL | SANITIZER HAND 1200ML REFILL INSTANT | GOJO INDUSTRIES | 519203 | 305 | OWENS | CA | 3 | $32.63 | CA | 3 | EA | CA/3 EA | N | 0 | CA | $32.63 | $10.88 | $0.00 | 28 | $ 913.64 | 43773 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 73 | 269516 | CLEANER DSINF NTRL QT 23H 2 | CLEANER DISINFECTANT NEUTRAL QUAT 23H 2 LITER BOTTLE TWIST N FILL | 3M COMPANY | 23552 | 72871 | METRO | CA | 6 | $68.46 | CA | 6 | EA | CA/6 EA | N | 0 | CA | $68.46 | $11.41 | $0.00 | 8 | $ 547.68 | 43956 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 74 | 270575 | POLISH BRASSO METAL 8 OZ | POLISH BRASSO METAL 8 OZ | RECKITT | 76523 | 72871 | METRO | CA | 8 | $19.16 | CA | 8 | EA | CA/8 EA | N | 0 | CA | $19.16 | $2.40 | $0.00 | 0 | $ - | 43870 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 75 | 293007 | REMOVER CARPET SPOT HOST | REMOVER CARPET SPOT HOST QT | RACINE | 512L | 72871 | METRO | EA | 1 | $10.75 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $10.75 | $10.75 | $0.00 | 0 | $ - | 43962 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 21 | 269518 | CLEANER TWSFL 2L MTL-SRFC | CLEANER TWIST N FILL 2 LITER MULTI-SURFACE HEAVY DUTY | 3M COMPANY | 19202 | 72871 | METRO | EA | 1 | $22.74 | EA | 1 | EA | EA/1 EA | N | 1 | EA | $22.74 | $22.74 | $22.74 | 6 | $ 136.44 | 43685 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 22 | 269519 | CLEANER FLR 2L NTRL 3H CON | CLEANER FLOOR 2 LITER NEUTRAL 3H CONCENTRATE TWIST-N-FILL | 3M COMPANY | 20200 | 72871 | METRO | CT | 6 | $111.25 | CA | 6 | EA | CA/6 EA | N | 0 | CA | $111.25 | $18.54 | $0.00 | 5 | $ 556.25 | 43901 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 59 | 269101 | COAT XL TRD COLR WHT CNVR | COAT EXTRA LARGE TRADITIONAL COLLAR WHITE CONVERTORS | CARDINAL HEALTHCARE | 2303LC | 1066 | CARDINA | CA | 25 | $15.76 | CA | 25 | EA | CA/25 EA | N | 0 | CA | $15.76 | $0.63 | $0.00 | 2 | $ 31.52 | 43582 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 16 | 219576 | BAG BIOHZR 24X23IN 1.3ML R | BAG BIOHAZARD 24X23IN 1.3ML RED | HERITAGE BAG COMPANY | A4823PR | 305 | OWENS | CA | 500 | $30.52 | CA | 500 | EA | CA/500 EA | N | 1 | CA | $30.52 | $0.06 | $30.52 | 0 | $ - | 43894 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 32 | 269544 | PAIL UTL 6QT SQ GRAD PP TRA | PAIL UTILITY 6QT SQUARE GRADUATED POLYPROPYLENE TRANSLUCENT | IMPACT PRODUCTS | 5506 | 72871 | METRO | EA | 1 | $2.52 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $2.52 | $2.52 | $0.00 | 0 | $ - | 44032 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 34 | 269550 | FRAME MOP WRE 5X18IN DST | FRAME MOP WIRE 5X18IN DUST CLIP ON | UNISAN | UNS1418 | 72871 | METRO | EA | 1 | $3.78 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $3.78 | $3.78 | $0.00 | 0 | $ - | 44040 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 45 | 270230 | SQUEEGEE WNDW CMPLT PRO | SQUEEGEE WINDOW COMPLETE PRO STAINLESS STEEL RUBBER COATED 16IN | UNGER GLOBAL | PR400 | 72871 | METRO | EA | 1 | $12.75 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $12.75 | $12.75 | $0.00 | 10 | $ 127.50 | 44048 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 49 | 270425 | FRAME MOP WRE 3.25X12IN D | FRAME MOP WIRE 3.25X12IN DUST CLIP ON | UNISAN | UNS1212 | 72871 | METRO | EA | 1 | $2.82 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $2.82 | $2.82 | $0.00 | 0 | $ - | 43607 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 66 | 293618 | DUSTING TOOL RBRMD FLX HD | DUSTING TOOL RUBBERMAID FLEXIBLE HEAD OVERHEAD | RUBBERMAID | T410 | 72871 | METRO | EA | 1 | $23.86 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $23.86 | $23.86 | $0.00 | 0 | $ - | 43591 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 13 | 238622 | CLEANER HND 750ML BACTIFO | CLEANER HAND 750ML BACTIFOAM | ECOLAB | 6000233 | 305 | OWENS | CA | 6 | $40.99 | CA | 6 | EA | CA/6 EA | N | 0 | CA | $40.99 | $6.83 | $0.00 | 12 | $ 491.88 | 43653 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 15 | 268202 | LOTION SKN ALOE AA VIT E 1L | LOTION SKIN REVITALIZE 1L | ECOLAB | 6000022 | 1552 | ECOLAB | CA | 10 | $75.10 | CA | 10 | EA | CA/10 EA | N | 0 | CA | $62.27 | $6.23 | $0.00 | 0 | $ - | 43733 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 44 | 270224 | DUSTER LAMB WOOL PLS 35-4 | DUSTER LAMBS WOOL PLASTIC 35-48IN EXTENDABLE HANDLE | UNISAN | UNSL3850 | 72871 | METRO | EA | 1 | $5.20 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $5.20 | $5.20 | $0.00 | 0 | $ - | 43917 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 51 | 270562 | PAD BUFFER 20X14IN RED SQR | PAD BUFFER 20X14IN RED SQUARE | 3M COMPANY | 59258 | 72871 | METRO | CA | 10 | $55.52 | CA | 10 | EA | CA/10 EA | N | 0 | CA | $55.52 | $5.55 | $0.00 | 10 | $ 555.20 | 43615 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 57 | 269250 | WIPE GRMCDL CLTH BLCH 8X7 | WIPE GERMICIDAL CLOTH BLEACH 8X7IN WHITE DISINFECTANT | CLOROX CO | 35309 | 305 | OWENS | CA | 6 | $55.14 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $9.19 | $9.19 | $9.19 | 0 | $ - | 43939 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 58 | 269529 | CLEANER REM 1QT SHRPSHTR | CLEANER REMOVER 1QT SHARPSHOOTER CLEAR EXTRA STRENGTH | 3M COMPANY | 16861 | 72871 | METRO | CA | 12 | $45.36 | CA | 12 | EA | CA/12 EA | N | 0 | CA | $45.36 | $3.78 | $0.00 | 28 | $ 1,270.08 | 43977 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 67 | 263756 | PAD STRIPPER 7200 BLCK 20IN | PAD STRIPPER 7200 BLACK 20 INCH | 3M COMPANY | 08382 | 72871 | METRO | CA | 5 | $22.25 | CA | 5 | EA | CA/5 EA | N | 0 | CA | $22.25 | $4.45 | $0.00 | 5 | $ 111.25 | 43998 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 70 | 282870 | LOTION REMEDY BASICS UNSC | LOTION REMEDY BASICS UNSC 2 OZ | MEDLINE INDUSTRIES | MSC092M8L02 | 305 | OWENS | CA | 96 | $23.28 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $0.24 | $0.24 | $0.24 | 0 | $ - | 43637 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 5 | 113383 | TISSUE TLT ENVSN 4.5X4.05IN | TISSUE TOILET ENVISION 4.5X4.05IN WHITE 1 PLY | GEORGIA-PACIFIC | 1458001 | 72871 | METRO | CA | 80 | $40.30 | CA | 80 | EA | CA/80 EA | N | 0 | CA | $36.77 | $0.46 | $0.00 | 6 | $ 220.62 | 43489 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 6 | 113384 | TOWEL 9.25X9.5IN BRN MLFLD | TOWEL 9.25X9.5IN BROWN MULTIFOLD PAPER | GEORGIA-PACIFIC | 23304 | 305 | OWENS | CA | 16 | $13.61 | CA | 16 | PK | CA/16 PK | N | 0 | CA | $13.61 | $0.85 | $0.00 | 38 | $ 517.18 | 43729 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 7 | 113386 | TISSUE TLT JMB ACLM 2000FT | TISSUE TOILET JUMBO ACCLAIM 2000FTX3.5IN 1 | GEORGIA-PACIFIC | 13718 | 305 | OWENS | CA | 8 | $17.71 | CA | 8 | EA | CA/8 EA | N | 0 | CA | $17.71 | $2.21 | $0.00 | 9 | $ 159.39 | 43878 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 9 | 230096 | PAD FLR 3M 20IN RED | PAD FLOOR 3M 20IN RED | 3M COMPANY | 04801108395 | 6662 | NETWOR | CA | 5 | $18.41 | CA | 5 | EA | CA/5 EA | N | 0 | CA | $18.41 | $3.68 | $0.00 | 0 | $ - | 43497 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 10 | 230113 | PAD CLN 3M DDLBUG BLK | PAD CLEANING 3M DOODLEBUG BLACK | 3M COMPANY | 8550 | 1718 | GRAINGE | PK | 10 | $39.44 | PK | 10 | EA | PK/10 EA | N | 0 | PK | $39.44 | $3.94 | $0.00 | 2 | $ 78.88 | 44011 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 12 | 238606 | SANITIZER HND 15 OZ FM QWI | SANITIZER HAND 15 OZ FOAMED QUIK CARE | ECOLAB | 6032729 | 305 | OWENS | CA | 12 | $52.03 | CA | 12 | EA | CA/12 EA | N | 0 | CA | $52.03 | $4.34 | $0.00 | 0 | $ - | 43505 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 18 | 269552 | BOTTLE 24 OZ PLS FOR TRGR S | BOTTLE 24 OZ PLASTIC FOR TRIGGER SPRAYER NATURAL | UNISAN | UNS24 | 72871 | METRO | EA | 1 | $1.75 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $1.75 | $1.75 | $0.00 | 44 | $ 77.00 | 4379[illegible] |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 19 | 269536 | CLEANER BWL 1QT ACD BLU SC | CLEANER BOWL 1QT ACID BLUE SCENTED OPAQUE | 3M COMPANY | 34762 | 72871 | METRO | CA | 12 | $18.10 | CA | 12 | EA | CA/12 EA | N | 0 | CA | $18.10 | $1.51 | $0.00 | 37 | $ 669.70 | 44026 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 20 | 284365 | CLEANSER CREME QUART REA | CLEANSER CREME QUART READY TO USE | 3M COMPANY | 11598180 | 305 | OWENS | CA | 12 | $18.56 | CA | 12 | EA | CA/12 EA | N | 0 | CA | $18.56 | $1.55 | $0.00 | 83 | $ 1,540.48 | 43677 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 23 | 269520 | DISPENSER TWL TCHLS 14.81X | DISPENSER TOWEL TOUCHLESS 14.81X16.62X9.5IN | GEORGIA-PACIFIC | 59462 | 72871 | METRO | EA | 1 | $22.28 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $22.28 | $22.28 | $0.00 | 5 | $ 111.40 | 4380[illegible] |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 26 | 269538 | POUCH APL EZ SHN 1GAL PLS R | POUCH APPLICATOR EASY SHINE 1GAL PLASTIC REUSABLE EMPTY | 3M COMPANY | 55440 | 72871 | METRO | CA | 5 | $38.01 | CA | 5 | EA | CA/5 EA | N | 0 | CA | $38.01 | $7.60 | $0.00 | 0 | $ - | 4381[illegible] |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 27 | 269539 | CLEANER PLSH 15 OZ SS CLAIR | CLEANER POLISH 15 OZ STAINLESS STEEL CLAIRE | CLAIRE MANUFACTURING CO | 841 | 72871 | METRO | CA | 12 | $38.64 | CA | 12 | EA | CA/12 EA | N | 0 | CA | $38.64 | $3.22 | $0.00 | 24 | $ 927.36 | 43741 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 28 | 269527 | STRIPPER 21 OZ FLR NON AMN | STRIPPER 21OZ FLOOR NON AMMONIATED NO | 3M COMPANY | 14001 | 72871 | METRO | CA | 12 | $92.05 | CA | 12 | EA | CA/12 EA | N | 0 | CA | $92.05 | $7.67 | $0.00 | 6 | $ 552.30 | 43822 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 29 | 269921 | TOWEL 800FTX10IN BRN ENM | TOWEL 800FTX10IN BROWN ENMOTION HIGH CAPCITY | GEORGIA-PACIFIC | 89480 | 72871 | METRO | CA | 6 | $33.40 | CA | 6 | RL | CA/6 RL | N | 0 | CA | $34.29 | $5.72 | $0.00 | 6 | $ 205.74 | 43661 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 30 | 269540 | GLOVE PROT XL NTRL FLK LN G | GLOVE PROTECTIVE EXTRA LARGE NITRILE FLOCK LINED GREEN | IMPACT PRODUCTS | 183XL | 72871 | METRO | BX | 12 | $28.80 | BX | 12 | PR | BX/12 PR | N | 0 | BX | $28.80 | $2.40 | $0.00 | 0 | $ - | 43749 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 31 | 269543 | CLEANER CRPT 1GAL TRFC LAN | CLEANER CARPET 1GAL TRAFFIC LANE LIQUID HOST PREP | RACINE INDUSTRIES | PS44 | 72871 | METRO | EA | 1 | $29.54 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $29.54 | $29.54 | $0.00 | 0 | $ - | 43829 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 35 | 269553 | SPRAYER TRGR 7.5IN 16 OZ BT | SPRAYER TRIGGER 7.5IN 16 OZ BOTTLE GENERAL PURPOSE | UNISAN | UNS9227 | 72871 | METRO | EA | 1 | $1.14 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $1.14 | $1.14 | $0.00 | 0 | $ - | 43591 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 37 | 270440 | REMOVER CHEWING GUM CH | REMOVER CHEWING GUM CHAMPION 5.5 OZ SPRAY | CHASE PRODUCTS CO | 43851654 | 72871 | METRO | CA | 12 | $33.38 | CA | 12 | EA | CA/12 EA | N | 0 | CA | $33.38 | $2.78 | $0.00 | 17 | $ 567.46 | 43598 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 38 | 269531 | LINER CN 40X33IN 16MIC RHIN | LINER CAN 40X33IN 16MIC RHINO-X 33GAL | BERRY PLASTICS CORP | HR334016N | 7502272 | ZZ - INLA | CA | 250 | $15.43 | CA | 250 | EA | CA/250 EA | N | 0 | CA | $15.43 | $0.06 | $0.00 | 14 | $ 216.02 | 43909 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 39 | 301973 | LINER TRASH 38X60IN 22MIC N | LINER TRASH 38X60IN 22MIC NATURAL | HERITAGE BAG COMPANY | Z7660WN | 305 | OWENS | CA | 150 | $21.46 | CA | 150 | EA | CA/150 EA | N | 1 | CA | $21.46 | $0.14 | $21.46 | 10 | $ 214.60 | 43845 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 40 | 270219 | BROOM SWP AL PP HNDL FIL 1 | BROOM SWEEPING ALUMINUM POLYPROPYLENE HANDLE FILL 1IN | RUBBERMAID | 6385 | 72871 | METRO | EA | 1 | $12.33 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $12.33 | $12.33 | $0.00 | 0 | $ - | 43543 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 41 | 270220 | PAD FLR DDLBUG 4.625X10IN | PAD FLOOR DOODLEBUG 4.625X10IN BROWN STRIPPING | 3M COMPANY | 08004 | 72871 | METRO | CA | 4 | $33.17 | CA | 4 | EA | CA/4 EA | N | 0 | CA | $33.17 | $8.29 | $0.00 | 11 | $ 364.87 | 43854 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 43 | 270223 | FRESHENER AIR GDSNS 13 OZ | FRESHENER AIR GOOD SENSE 13 OZ AEROSOL NO SMOKE | JOHNSON DIVERSEY | 5035325 | 437 | KRANZ | CA | 12 | $21.87 | CA | 12 | EA | CA/12 EA | N | 0 | CA | $21.87 | $1.82 | $0.00 | | $ - | 43861 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 47 | 270314 | PAD SCR MED DUTY SCT BRT 6 | PAD SCOURING MEDIUM DUTY SCOTCH BRITE 6.1X3.6X0.7IN | 3M COMPANY | 20688 | 72871 | METRO | CA | 5 | $32.39 | CA | 5 | EA | CA/5 EA | N | 0 | CA | $32.39 | $6.48 | $0.00 | 0 | $ - | 43694 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 50 | 270427 | DUSTER CLN 6X5IN 125FT DISP | DUSTER CLEANING 6X5IN 125FT DISPOSABLE 2 | 3M COMPANY | 55655 | 72871 | METRO | CT | 2 | $47.58 | CT | 2 | RL | CT/2 RL | N | 1 | CT | $47.58 | $23.79 | $47.58 | 3 | $ 142.74 | 43559 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 52 | 270565 | PAD BUFFER BOOST RED 12X1 | PAD BUFFER BOOST RED 12X18 | 3M COMPANY | 25817 | 72871 | METRO | CA | 5 | $20.64 | CA | 5 | EA | CA/5 EA | N | 0 | CA | $20.64 | $4.13 | $0.00 | 4 | $ 82.56 | 43566 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 53 | 269865 | MOP DST TRPPR 5X18IN YLW L | MOP DUST TRAPPER 5X18IN YELLOW LOOPED END | RUBBERMAID | J152 | 72871 | METRO | CA | 12 | $139.20 | CA | 12 | BX | CA/12 BX | N | 0 | CA | $139.20 | $11.60 | $0.00 | 0 | $ - | 43574 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 54 | 269863 | MOP FNSH SUPR STCH LG BLU | MOP FINISHING SUPER STITCH LARGE BLUE WHITE LOOPED END | RUBBERMAID | D513 | 72871 | METRO | CA | 6 | $72.65 | CA | 6 | EA | CA/6 EA | N | 0 | CA | $72.65 | $12.11 | $0.00 | 17 | $ 1,235.05 | 44056 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 55 | 269868 | SPRAYER TRGR 8IN 24 OZ BTL | SPRAYER TRIGGER 8IN 24 OZ BOTTLE GENERAL PURPOSE | UNISAN | UNS59108 | 72871 | METRO | EA | 1 | $0.63 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $0.63 | $0.63 | $0.00 | 10 | $ 6.30 | 43933 |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | Stockitem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 68 | 270218 | BROOM SWP WET DRY PP BLK | BROOM SWEEPING WET DRY POLYPROPYLENE BLACK 2X7.5X35IN | RUBBERMAID | 6374 | 72871 | METRO | EA | 1 | $5.70 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $5.70 | $5.70 | $0.00 | 12 | $ 68.40 | 44072 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 69 | 270573 | EASY SCRUB TOP BUTTON | EASY SCRUB TOP BUTTON | 3M COMPANY | 59049 | 72871 | METRO | EA | 1 | $2.35 | EA | 1 | EA | EA/1 EA | N | 1 | EA | $2.35 | $2.35 | $2.35 | 0 | $ - | 43948 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 11 | 231529 | STRIPPER 5GAL FLR CRWBR UL | STRIPPER 5GAL FLOOR CROWBAR ULTRA | JOHNSON | 4973900 | 72871 | METRO | CA | 1 | $58.87 | CA | 1 | EA | CA/1 EA | N | 0 | CA | $58.87 | $58.87 | $0.00 | 1 | $ 58.87 | 43790 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 17 | 269555 | BAG VAC WNDSR DST VRSMT+ | BAG VACUUM WINDSOR DUST VERSAMATIC PLUS SENSOR MODELS PAPER | APC FILTRATION INC | 5300 | 72871 | METRO | PK | 10 | $8.72 | PK | 10 | EA | PK/10 EA | N | 0 | PK | $8.72 | $0.87 | $0.00 | 15 | $ 130.80 | 43513 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 1 | 111318 | BATTERY ALK D 1.5V HG FREE | BATTERY ALKALINE D 1.5V MERCURY FREE 61.5X34.2MM | ENERGIZER | EN95 | 305 | OWENS | CA | 72 | $43.42 | BX | 12 | EA | BX/12 EA | Y | 1 | BX | $7.24 | $0.60 | $7.24 | 10 | $ 72.40 | 43669 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 2 | 111320 | BATTERY ALK AA 1.5V | BATTERY ALKALINE AA 1.5V | ENERGIZER | EN91 | 305 | OWENS | BX | 24 | $4.10 | BX | 6 | PK | BX/6 PK | Y | 1 | BX | $4.10 | $0.68 | $4.10 | 0 | $ - | 43718 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 3 | 111329 | BATTERY ALK 9V INDST | BATTERY ALKALINE 9V INDUSTRIAL | ENERGIZER | EN22 | 305 | OWENS | BX | 12 | $8.20 | BX | 12 | EA | BX/12 EA | Y | 1 | BX | $8.20 | $0.68 | $8.20 | 0 | $ - | 43781 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 4 | 111331 | BATTERY ALK AAA 1.5V HG FR | BATTERY ALKALINE AAA 1.5V MERCURY FREE | ENERGIZER | EN92 | 305 | OWENS | BX | 24 | $4.10 | BX | 6 | PK | BX/6 PK | Y | 1 | BX | $4.10 | $0.68 | $4.10 | 2 | $ 8.20 | 44004 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 60 | 283289 | GLOVE EXM SM LF NS MEDIGA | GLOVE EXAM SMALL LATEX FREE NON STERILE MEDIGARD SYNTHETIC POWDER FREE | MEDLINE INDUSTRIES | MSV511 | 305 | OWENS | BX | 150 | $3.39 | BX | 150 | EA | BX/150 EA | Y | 1 | BX | $3.39 | $0.02 | $3.39 | 24 | $ 81.36 | 43621 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 61 | 283290 | GLOVE EXM MED NS MEDIGAR | GLOVE EXAM MEDIUM LATEX FREE NON STERILE MEDIGARD SYNTHETIC POWDER FREE | MEDLINE INDUSTRIES | MSV512 | 305 | OWENS | BX | 150 | $3.39 | BX | 150 | EA | BX/150 EA | Y | 1 | BX | $3.39 | $0.02 | $3.39 | 6 | $ 20.34 | 43702 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 62 | 283291 | GLOVE EXM LRG LF NS MEDIG | GLOVE EXAM LARGE LATEX FREE NON STERILE MEDIGARD SYNTHETIC POWDER FREE | MEDLINE INDUSTRIES | MSV513 | 305 | OWENS | CA | 1,500 | $33.92 | BX | 150 | EA | BX/150 EA | Y | 1 | BX | $3.39 | $0.02 | $3.39 | 0 | $ - | 43984 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 24 | 269535 | HEAD 5.5X18IN MRFBR LAUDE | HEAD 5.5X18IN MICROFIBER LAUDERABLE BLEACH | 3M COMPANY | 55594 | 72871 | METRO | PK | 1 | $69.33 | PK | 1 | PK | PK/1 PK | N | 0 | PK | $69.33 | $69.33 | $0.00 | 0 | $ - | 43519 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 8 | 212512 | COVER SEAT PPR 25.5X18X12.5 | COVER SEAT PAPER 25.5X18X12.5IN SAFE T GARD | GEORGIA-PACIFIC | 47046 | 305 | OWENS | CA | 20 | $36.19 | CA | 20 | BX | CA/20 BX | N | 0 | CA | $36.19 | $1.81 | $0.00 | 6 | $ 217.14 | 43645 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 14 | 268036 | CONTAINER SOT CNTER SHRP | CONTAINER SOT COUNTER SHARP RENEWABLES | KENDALL HEALTHCARE - COVIDIEN | 8507MW | 305 | OWENS | CA | 20 | $47.52 | CA | 20 | EA | CA/20 EA | Y | 0 | CA | $47.52 | $2.38 | $0.00 | 0 | $ - | 43885 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 33 | 269545 | BOTTLE WSH 1GAL PLS PR SPO | BOTTLE WASH 1GAL PLASTIC POUR SPOUT 3M EZ-POUR | IMPACT PRODUCTS | 59035 | 72871 | METRO | EA | 1 | $4.64 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $4.64 | $4.64 | $0.00 | | $ - | 43536 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 42 | 270222 | DISPENSER CVR SEAT 2.5X16.3 | DISPENSER COVER SEAT 2.5X16.375X11.75IN | GEORGIA-PACIFIC | 57710 | 72871 | METRO | EA | 1 | $4.72 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $2.23 | $2.23 | $0.00 | 0 | $ - | 43970 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 63 | 283619 | DESTAINER LNDRY TRI-STAR 5 | DESTAINER LAUNDRY TRI-STAR 5 GALLON | ECOLAB | 15982 | 1552 | ECOLAB | BO | 1 | $43.47 | BO | 1 | BO | BO/1 BO | N | 0 | BO | $43.47 | $43.47 | $0.00 | 3 | $ 130.41 | 44064 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 64 | 283620 | DETERGENT LNDRY LIQ TRI-STA | DETERGENT LAYNDRY LIQUID TRI-STAR 5 GALLON L2000XP | ECOLAB | 6100031 | 1552 | ECOLAB | BO | 1 | $135.47 | BO | 1 | BO | BO/1 BO | N | 0 | BO | $135.47 | $135.47 | $0.00 | 0 | $ - | 43629 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 65 | 283621 | NEUTRALIZER SOUR LNDRY LQ | NEUTRALIZER SOUR LAUNDRY LIQUID TRI-STAR 5 GALLON | ECOLAB | 12083 | 1552 | ECOLAB | BO | 1 | $105.51 | BO | 1 | BO | BO/1 BO | N | 0 | BO | $105.51 | $105.51 | $0.00 | 3 | $ 316.53 | 43765 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 25 | 269537 | KIT APL EZ SHN FLR PLSH | KIT APPLICATOR EASY SHINE FLOOR POLISHING | 3M COMPANY | 55433 | 72871 | METRO | EA | 1 | $213.63 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $213.63 | $213.63 | $0.00 | 0 | $ - | 43528 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 36 | 269554 | PAD CRPT 21IN ROT YRN BNNT | PAD CARPET 21IN ROTARY YARN BONNET LOW PROFILE | UNISAN | UNSR21 | 72871 | METRO | EA | 1 | $26.50 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $26.50 | $26.50 | $0.00 | 0 | $ - | 43839 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 46 | 270231 | STRIPPER 5GAL FLR SLVNTD CH | STRIPPER 5GAL FLOOR SOLVENATED CHERRY | JOHNSON | 5336232 | 72871 | METRO | BX | 1 | $49.62 | BX | 1 | BX | BX/1 BX | N | 0 | BX | $49.62 | $49.62 | $0.00 | 0 | $ - | 43551 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 48 | 270400 | FINISH FLR 5GAL GLOS | FINISH FLOOR 5GAL GLOSS | JOHNSON | 5104984 | 72871 | METRO | CA | 1 | $144.42 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $144.42 | $144.42 | $0.00 | 2 | $ 288.84 | 43929 |
| 5250 | ENVIRONMENTAL SVCS. | 690 PI 5250 EVS | 56 | 269880 | SOAP HND 1200ML TCH FREE | SOAP HAND 1200ML TOUCH FREE REFILL CRANBERRY FOAM | GOJO INDUSTRIES | 538502 | 72871 | METRO | CA | 2 | $24.38 | CA | 2 | EA | CA/2 EA | N | 0 | CA | $24.38 | $12.19 | $0.00 | | $ - | 43758 |
| | | 690 PI 5250 EVS Total | | | | | | | | | | | | | | | | | | | | | | | ######### | |
| 5270 | FACILITIES DIRECTOR | 690 PI 5270 FACIL | 2 | 269250 | WIPE GRMCDL CLTH BLCH 8X7 | WIPE GERMICIDAL CLOTH BLEACH 8X7IN WHITE DISINFECTANT | CLOROX CO | 35309 | 305 | OWENS | CA | 6 | $55.14 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $9.19 | $9.19 | $9.19 | 0 | | 44088 |
| 5270 | FACILITIES DIRECTOR | 690 PI 5270 FACIL | 1 | 269916 | MELTER ICE CACL2 2-3 PCT SOL | MELTER ICE CALCIUM CHLORIDE 2-3 PCT SOLB BAG PELLETS | DEAD SEA WORKS LTD | 445014 | 71417 | CONSER | BG | 50 | $10.35 | BG | 50 | LB | BG/50 LB | N | 0 | BG | $10.35 | $0.21 | $0.00 | 0 | | 44080 |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 690 PI 5270 FACIL | | | | | | | | | | | | | | | | | | | | | | | $ - | |
| 5310 | BIOMEDICAL | 690 PI 5310 BIOMED | 1 | 111320 | BATTERY ALK AA 1.5V | BATTERY ALKALINE AA 1.5V | ENERGIZER | EN91 | 305 | OWENS | BX | 24 | $4.10 | BX | 6 | PK | BX/6 PK | Y | 1 | BX | $4.10 | $0.68 | $4.10 | | | 44185 |
| 5310 | BIOMEDICAL | 690 PI 5310 BIOMED | 2 | 111331 | BATTERY ALK AAA 1.5V HG FR | BATTERY ALKALINE AAA 1.5V MERCURY FREE | ENERGIZER | EN92 | 305 | OWENS | BX | 24 | $4.10 | BX | 6 | PK | BX/6 PK | Y | 1 | BX | $4.10 | $0.68 | $4.10 | | | 44160 |
| 5310 | BIOMEDICAL | 690 PI 5310 BIOMED | 3 | 111319 | BATTERY ALK C 1.5V HG FREE | BATTERY ALKALINE C 1.5V MERCURY FREE | ENERGIZER | EN93 | 305 | OWENS | CA | 72 | $30.39 | BX | 12 | EA | BX/12 EA | Y | 1 | BX | $5.07 | $0.42 | $5.07 | | | 44242 |
| 5310 | BIOMEDICAL ELECTRONICS | 690 PI 5310 BIOMED | 4 | 111318 | BATTERY ALK D 1.5V HG FREE | BATTERY ALKALINE D 1.5V MERCURY FREE 61.5X34.2MM | ENERGIZER | EN95 | 305 | OWENS | CA | 72 | $43.42 | BX | 12 | EA | BX/12 EA | Y | 0 | BX | $7.24 | $0.60 | $0.00 | | | 44218 |
| 5310 | BIOMEDICAL | 690 PI 5310 BIOMED | 5 | 111329 | BATTERY ALK 9V INDST | BATTERY ALKALINE 9V INDUSTRIAL | ENERGIZER | EN22 | 305 | OWENS | BX | 12 | $8.20 | BX | 12 | EA | BX/12 EA | Y | 1 | BX | $8.20 | $0.68 | $8.20 | | | 44121 |
| 5310 | BIOMEDICAL ELECTRONICS | 690 PI 5310 BIOMED | 21 | 268250 | WIPE GRMCDL CLTH BLCH 8X7 | WIPE GERMICIDAL CLOTH BLEACH 8X7IN WHITE DISINFECTANT | CLOROX CO | 35309 | 305 | OWENS | CA | 6 | $55.14 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $9.19 | $9.19 | $9.19 | | | 44209 |
| 5310 | BIOMEDICAL ELECTRONICS | 690 PI 5310 BIOMED | 18 | 287974 | ADAPTER POWER CORD SIGM | ADAPTER POWER CORD SIGMA PUMP | BAXTER HEALTHCARE - MEDICATION | 35727 | 96124 | BAXTER | EA | 1 | $77.25 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $77.25 | $77.25 | $0.00 | | | 44113 |
| 5310 | BIOMEDICAL | 690 PI 5310 BIOMED | 10 | 252023 | CORD HDST DPLR REUSE | CORD HEADSET DOPPLER REUSABLE | COOPER SURGICAL | 2000004050 | 478 | COOPER | EA | 1 | $28.41 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $28.41 | $28.41 | $0.00 | | | 44225 |
| 5310 | BIOMEDICAL ELECTRONICS | 690 PI 5310 BIOMED | 11 | 270583 | CORD PWR 13FT SCD EXP SYS | CORD POWER 13FT SCD EXPRESS SYSTEM | KENDALL HEALTHCARE - COVIDIEN | F090740 | 2651 | KENDALL | EA | 1 | $25.00 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $25.00 | $25.00 | $0.00 | | | 44152 |
| 5310 | BIOMEDICAL ELECTRONICS | 690 PI 5310 BIOMED | 20 | 287975 | HANDLE SCD BED HOOK 700 S | HANDLE SCD BED HOOK 700 SERIES | KENDALL HEALTHCARE - COVIDIEN | 1037204 | 2651 | KENDALL | EA | 1 | $20.00 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $20.00 | $20.00 | $0.00 | | | 44177 |
| 5310 | BIOMEDICAL ELECTRONICS | 690 PI 5310 BIOMED | 9 | 260962 | FILTER BCTR GMCO SUC MACH | FILTER BACTERIA GOMCO SUCTION MACHINE | ALLIED HEALTHCARE | 01903100 | 305 | OWENS | PK | 3 | $13.75 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $4.58 | $4.58 | $0.00 | | | 44250 |
| 5310 | BIOMEDICAL ELECTRONICS | 690 PI 5310 BIOMED | 15 | 268341 | PROBE ORL CLR CD THRMTR T | PROBE ORAL COLOR CODED THERMOMETER TURBO TEMP BLUE | VYAIRE MEDICAL | 2008774001 | 678 | 2Z - VITA | EA | 1 | $123.19 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $123.19 | $123.19 | $0.00 | | | 44104 |
| 5310 | BIOMEDICAL | 690 PI 5310 BIOMED | 19 | 269675 | SENSOR OXTP+ 13FT N CONN | SENSOR OXYTIP PLUS 13FT N CONNECTOR | DATEX OHMEDA | OXYF4N | 9072 | DATEX O | EA | 1 | $277.00 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $277.00 | $277.00 | $0.00 | | | 44136 |
| 5310 | BIOMEDICAL ELECTRONICS | 690 PI 5310 BIOMED | 6 | 272416 | LAMP LTSRC 300W DISP XE | LAMP LIGHTSOURCE 300W DISPOSABLE XENON | OLYMPUS AMERICA - | Y1064SP | 244 | OLYMPU | EA | 1 | $554.58 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $554.58 | $554.58 | $0.00 | | | 44193 |
| 5310 | BIOMEDICAL | 690 PI 5310 BIOMED | 12 | 238686 | PROBE RCTL 4FT CRD SRTMP 6 | PROBE RECTAL 4FT CORD SURETEMP 692 | WELCH ALLYN | 02892000 | 305 | OWENS | EA | 1 | $38.81 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $38.81 | $38.81 | $0.00 | | | 44202 |
| 5310 | BIOMEDICAL ELECTRONICS | 690 PI 5310 BIOMED | 13 | 111426 | PROBE ORL SRTMP 678 THRM | PROBE ORAL SURETEMP 678 THERMOMETER 9FT CORD LATEX FREE | WELCH ALLYN | 02678100 | 305 | OWENS | EA | 1 | $42.42 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $42.42 | $42.42 | $0.00 | | | 44097 |
| 5310 | BIOMEDICAL ELECTRONICS | 690 PI 5310 BIOMED | 14 | 251419 | PROBE ORL DGTL 9FT THRMTR | PROBE ORAL DIGITAL 9FT THERMOMETER FOR SURETEMP PLUS 690 AND 692 | WELCH ALLYN | 07893100 | 305 | OWENS | EA | 1 | $42.42 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $42.42 | $42.42 | $0.00 | | | 44234 |
| 5310 | BIOMEDICAL ELECTRONICS | 690 PI 5310 BIOMED | 8 | 265689 | TUBING BLOOD PRESSURE NO | TUBING BLOOD PRESSURE NONINVASIVE DUAL E9001TC | GE HEALTHCARE | 2017008001 | 13582 | GE HEAL | EA | 1 | $52.80 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $52.80 | $52.80 | $0.00 | | | 44128 |
| 5310 | BIOMEDICAL | 690 PI 5310 BIOMED | 16 | 268373 | LEADWIRE EXG CLR CTD 6 LD A | LEADWIRE EKG CLEAR COATED 6 LEAD AHA GRAB | VYAIRE MEDICAL | 421932001 | 13895 | V MUELL | EA | 1 | $71.78 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $71.78 | $71.78 | $0.00 | | | 44258 |
| 5310 | BIOMEDICAL ELECTRONICS | 690 PI 5310 BIOMED | 17 | 268330 | CABLE EKG 5 LD AHA MTLNK S | CABLE EKG 5 LEAD AHA MULTILINK STANDARD GE MARQUETTE DASH | VYAIRE MEDICAL | 2017003001 | 13895 | V MUELL | EA | 1 | $92.15 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $92.15 | $92.15 | $0.00 | | | 44171 |
| 5310 | BIOMEDICAL ELECTRONICS | 690 PI 5310 BIOMED | 7 | 100122 | SENSOR OXM DRSNSR ADLT 24 | SENSOR OXIMETER DURASENSOR ADULT 24IN FINGER DIGITAL | NELLCOR-PURITAN-BENNETT | DS100A1 | 305 | OWENS | BX | 1 | $75.38 | BX | 1 | EA | BX/1 EA | N | 9 | BX | $75.38 | $75.38 | $678.42 | | | 44144 |
| | | 690 PI 5310 BIOMED Total | | | | | | | | | | | | | | | | | | | | | | | $ - | |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOMPrice | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 58 | 269113 | MOUTHWASH BLU 4 OZ DROP | MOUTHWASH BLUE 4 OZ DROP LOCK | HYDROX LABORATORIES | PC7500 | 305 | OWENS | CA | 60 | $14.26 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $0.24 | $0.24 | $0.24 | | | 46028 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 59 | 219684 | KIT DRN PLEURX 1L | KIT DRAINAGE PLEURX 1 LITER | CAREFUSION 2200 V MUELLER | 507510 | 305 | OWENS | CA | 10 | $623.70 | EA | 1 | EA | EA/1 EA | Y | 3 | EA | $62.37 | $62.37 | $187.11 | | | 46112 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 60 | 269219 | DRESSING GRMCDL 4.25X4.25 | DRESSING GERMICIDAL 4.25X4.25IN POLYMEM MEMBRANE | FERRIS MANUFACTURING | 1044 | 305 | OWENS | CA | 30 | $344.28 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $11.48 | $11.48 | $229.60 | | | 45916 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 61 | 301742 | CUFF BP ADLT SM LNG 2 TUBE | CUFF BLOOD PRESSURE ADULT SMALL LONG 2 TUBE MINI LIGHT BLUE WHITE | GE HEALTHCARE | 002407 | 305 | OWENS | BX | 20 | $36.90 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $1.84 | $1.84 | $18.40 | | | 46035 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 62 | 107436 | CATHETER URTH 14FR RED RB | CATHETER URETHRAL 14FR RED RUBBER | BARD MEDICAL - CR BARD | 0094140 | 305 | OWENS | CA | 100 | $30.15 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.30 | $0.30 | $3.00 | | | 46042 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 63 | 298435 | WIPE GRMCDL AF3 6X6.75IN | WIPE GERMICIDAL AF3 6X6.75IN | PROFESSIONAL DISPOSABLES INTL - NICEPAK | P13872 | 305 | OWENS | CA | 1,920 | $47.52 | CA | 12 | PK | CA/12 PK | Y | 6 | CA | $47.52 | $3.96 | $285.12 | | | 45748 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 64 | 220283 | REMOVER STPL PRX SS SQZ HN | REMOVER STAPLE PRX STAINLESS STEEL SQZ HANDLE SKIN | ETHICON - JNJ | PSX | 14876 | SUTURE | BX | 12 | $23.90 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $1.99 | $1.99 | $11.94 | | | 46001 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 65 | 298624 | SOLUTION DLYS DNL LO CA DE | SOLUTION DIALYSIS DIANEAL LOW CALCIUM DEXTROSE 2.5 PCT 5 LITER | BAXTER HEALTHCARE - | L5B5202 | 7697 | BAXTER | CA | 2 | $88.78 | CA | 2 | EA | CA/2 EA | N | 3 | CA | $88.78 | $44.39 | $266.34 | | | 45829 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 66 | 235357 | BINDER ABD 30-45X12IN 4 PNL | BINDER ABDOMINAL 30-45X12IN 4 PANEL ELASTIC VELCRO | DJ ORTHOPEDIC | 7989090 | 305 | OWENS | EA | 1 | $6.94 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $6.94 | $6.94 | $41.64 | | | 45837 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 67 | 110906 | BINDER ABD 45-62X9IN UNV 3 | BINDER ABDOMINAL 45-62X9IN UNIVERSAL 3 PANEL ELASTIC | DJ ORTHOPEDIC | 7989071 | 305 | OWENS | EA | 1 | $4.92 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $4.92 | $4.92 | $19.68 | | | 46009 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 68 | 288824 | WIPE DSINF CAVI-WIPE FLT PC | WIPE DISINFECTANT CAVI-WIPE IN A FLAT PACK | METREX RESEARCH - SYBRON DENTAL | 131224 | 305 | OWENS | CA | 900 | $97.60 | PK | 45 | EA | PK/45 EA | Y | 6 | PK | $4.88 | $0.11 | $29.28 | | | 45784 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL | 69 | 111329 | BATTERY ALK 9V INDST | BATTERY ALKALINE 9V INDUSTRIAL | ENERGIZER | EN22 | 305 | OWENS | BX | 12 | $8.20 | BX | 12 | EA | BX/12 EA | Y | 0 | BX | $8.20 | $0.68 | $0.00 | | | 46050 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 1 | 268093 | LOTION SKN BABY 1 OZ | LOTION SKIN BABY 1 OZ | JOHNSON AND JOHNSON HEALTHCARE - JNJ | 003511 | 305 | OWENS | BX | 48 | $9.17 | BX | 48 | EA | BX/48 EA | N | 1 | BX | $9.17 | $0.19 | $9.17 | | | 45845 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 2 | 113397 | SOAP BABY HD TO TOE WSH | SOAP BABY HEAD TO TOE WASH | JOHNSON AND JOHNSON HEALTHCARE - JNJ | 003268 | 305 | OWENS | CA | 144 | $41.01 | BX | 48 | EA | BX/48 EA | N | 1 | BX | $13.67 | $0.28 | $13.67 | | | 46057 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 26 | 269159 | WIPE BABY NCCL ALOE SCNT R | WIPE BABY NICE N CLEAN ALOE SCENTED RESEALABLE PACK | NICE PAK PRODUCTS | Q34540 | 305 | OWENS | CA | 480 | $11.53 | CA | 12 | BX | CA/12 BX | Y | 1 | CA | $11.53 | $0.96 | $11.53 | | | 45827 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 53 | 301342 | UNDERPAD INCNT 30X30IN FL | UNDERPAD INCNT 30X30IN FLF PLMR PP NWVN SUPR ABS LTX DISP | MEDLINE INDUSTRIES | HUP23030 | 1291 | MEDLINE | CA | 150 | $17.37 | BG | 5 | EA | BG/5 EA | Y | 2 | BG | $0.58 | $0.12 | $1.16 | | | 46025 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL | 54 | 236057 | DIAPER NEO 0-10LB 10LB HGG | DIAPER DISPOSABLE NEWBORN | KIMBERLY CLARK | 52238 | 305 | OWENS | CA | 288 | $2.95 | PK | 24 | EA | PK/24 EA | Y | 1 | PK | $0.25 | $0.01 | $0.25 | | | 4573[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL | 55 | 299127 | DIAPER LITTLE SNUGGLERS S N | DIAPER LITTLE SNUGGLERS S N HUGGIES | KIMBERLY CLARK | 34717 | 305 | OWENS | CA | 240 | $2.45 | PK | 20 | EA | PK/20 EA | Y | 1 | PK | $0.20 | $0.01 | $0.20 | | | 45652 |
| 5010 | MEDICAL SURGICAL | 690 6010 5W STCL | 56 | 299061 | DIAPER DISP LTTL MVRS SZ 3 | DIAPER DISPOSABLE LTTL MVRS SIZE 3 | KIMBERLY CLARK | 40766 | 305 | OWENS | CA | 112 | $2.58 | PK | 28 | EA | PK/28 EA | Y | 1 | PK | $0.65 | $0.02 | $0.65 | | | 45995 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL | 57 | 299063 | DIAPER DISP LTTL MVRS SZ 4 | DIAPER DISPOSABLE LTTL MVRS SIZE 4 | KIMBERLY CLARK | 40767 | 305 | OWENS | CA | 96 | $2.20 | PK | 24 | EA | PK/24 EA | Y | 1 | PK | $0.55 | $0.02 | $0.55 | | | 45776 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL | 3 | 111320 | BATTERY ALK AA 1.5V | BATTERY ALKALINE AA 1.5V | ENERGIZER | EN91 | 305 | OWENS | BX | 24 | $4.10 | BX | 6 | PK | BX/6 PK | Y | 3 | BX | $4.10 | $0.68 | $12.30 | | | 45708 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL | 4 | 111331 | BATTERY ALK AAA 1.5V HG FR | BATTERY ALKALINE AAA 1.5V MERCURY FREE | ENERGIZER | EN92 | 305 | OWENS | BX | 24 | $4.10 | BX | 6 | PK | BX/6 PK | Y | 3 | BX | $4.10 | $0.68 | $12.30 | | | 45922 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL | 5 | 111319 | BATTERY ALK C 1.5V HG FREE | BATTERY ALKALINE C 1.5V MERCURY FREE | ENERGIZER | EN93 | 305 | OWENS | CA | 72 | $30.39 | BX | 12 | EA | BX/12 EA | Y | 1 | BX | $5.07 | $0.42 | $5.07 | | | 4559[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 6 | 111318 | BATTERY ALK D 1.5V HG FREE | BATTERY ALKALINE D 1.5V MERCURY FREE 61.5X34.2MM | ENERGIZER | EN95 | 305 | OWENS | CA | 72 | $43.42 | BX | 12 | EA | BX/12 EA | Y | 1 | BX | $7.24 | $0.60 | $7.24 | | | 456[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 7 | 301817 | FORMULA SMLC PRO ADV 2 O | FORMULA SIMILAC PRO-ADVANCED 2OZ BOTTLE PEDIATRIC | ABBOTT NUTRITION | 66178 | 1025 | ABBOTT | CA | 6 | $0.00 | CA | 6 | EA | CA/6 EA | N | 1 | CA | $0.00 | $0.00 | $0.00 | | | 45660 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL | 8 | 104157 | FORMULA PDLYT REHDR 2 OZ | FORMULA PEDIALYTE REHYDRATION 2OZ BOTTLE | ABBOTT | 59892 | 1025 | ABBOTT | CA | 48 | $39.36 | CA | 4 | PK | CA/4 PK | Y | 1 | CA | $39.56 | $9.89 | $39.56 | | | 4566[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 10 | 248563 | FORMULA ENF GLU H2O 5 PCT | FORMULA ENFAMIL GLUCOSE WATER 5 PCT 2 OZ READY TO USE | MEAD JOHNSON NUTRITIONALS-BRISTOL MYERS | 134601 | 305 | OWENS | CA | 48 | $0.00 | CA | 8 | PK | CA/8 PK | Y | 1 | CA | $0.00 | $0.00 | $0.00 | | | 45715 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 11 | 104145 | FORMULA SMLC SNS ISML SOY | FORMULA SIMILAC SENSITIVE ISOMIL SOY 2OZ READY TO FEED | ABBOTT NUTRITION | 56308 | 1025 | ABBOTT | CA | 48 | $0.00 | CA | 48 | EA | CA/48 EA | Y | 1 | CA | $0.00 | $0.00 | $0.00 | | | 4561[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 27 | 269048 | DEPRESSOR 6IN SMTH WD AD | DEPRESSOR 6IN SMOOTH WOOD ADULT STERILE TONGUE LATEX FREE | PURITAN MEDICAL PRODUCTS | 25705 | 305 | OWENS | BX | 100 | $6.01 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $6.01 | $0.06 | $6.01 | | | 45620 |
| 5010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 38 | 301915 | APPLICATOR CTTN TP PLSTC 6I | APPLICATOR COTTON TIP PLASTIC 6IN STERILE | MEDLINE INDUSTRIES | MDS202095Z | 1291 | MEDLINE | BX | 200 | $4.71 | BX | 100 | PK | BX/100 PK | Y | 1 | BX | $5.11 | $0.05 | $5.11 | | | 45637 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 39 | 269111 | LUBRICANT JLY 5G STRL H2O S | LUBRICANT JELLY 5G STERILE WATER SOLUBLE FOIL PACK | NICE PAK PRODUCTS | T00250 | 305 | OWENS | CA | 864 | $66.02 | BX | 72 | EA | BX/72 EA | Y | 1 | BX | $5.50 | $0.08 | $5.50 | | | 45761 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL | 40 | 232721 | KIT HMCLT SNS W DVLPR 15M | KIT HEMOCCULT SENSA WITH DEVELOPER 15ML | BECKMAN | 64151A | 1525 | FISHER H | PK | 100 | $38.30 | PK | 100 | EA | PK/100 EA | Y | 1 | PK | $38.30 | $0.38 | $38.30 | | | 45769 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 12 | 301817 | FORMULA SMLC PRO ADV 2 O | FORMULA SIMILAC PRO-ADVANCED 2OZ BOTTLE PEDIATRIC | ABBOTT NUTRITION | 66178 | 1025 | ABBOTT | CA | 6 | $0.00 | CA | 6 | EA | CA/6 EA | N | 1 | CA | $0.00 | $0.00 | $0.00 | | | 46014 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 29 | 104548 | SENSOR OXM OXMX 18IN NEO | SENSOR OXIMETER OXIMAX 18IN NEONATE ADULT | NELLCOR-PURITAN-BENNETT | MAXN | 305 | OWENS | CA | 24 | $235.92 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $9.83 | $9.83 | $98.30 | | | 45884 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 30 | 104546 | SENSOR OXM OXMX ADLT 18I | SENSOR OXIMETER OXIMAX ADULT 18IN ADHESIVE STRIP | NELLCOR-PURITAN-BENNETT | MAXA | 305 | OWENS | CA | 24 | $181.48 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $7.56 | $7.56 | $75.60 | | | 45954 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 31 | 104139 | NIPPLE SMLC NWBRN BTL RNG | NIPPLE SIMILAC NEWBORN BOTTLE RING ORTHODONTIC LATEX | ABBOTT NUTRITION | 50512 | 1025 | ABBOTT | CA | 250 | $0.00 | CA | 250 | EA | CA/250 EA | Y | 1 | CA | $0.00 | $0.00 | $0.00 | | | 45962 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL | 32 | 205500 | BOTTLE NRS PLS 8 OZ FRML | BOTTLE NURSING PLASTIC 8OZ FORMULA | ABBOTT | 00875 | 1025 | ABBOTT | CA | 144 | $140.00 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $0.97 | $0.97 | $19.40 | | | 45890 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 33 | 109556 | COVER PRB THRMTR RB | COVER PROBE THERMOMETER RIBBED | ALARIS MEDICAL SYSTEMS - BD MEDICAL | P850A | 305 | OWENS | CT | 10 | $4.16 | CT | 10 | PK | CT/10 PK | Y | 4 | CT | $4.16 | $0.42 | $16.64 | | | 45699 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL | 34 | 268406 | CUFF BP ADLT LNG 2 TU SOFT | CUFF BLOOD PRESSURE SOFT-CUF ADULT 23- | GE HEALTHCARE | 2116 | 305 | OWENS | BX | 20 | $33.87 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $1.69 | $1.69 | $16.90 | | | 45970 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL | 36 | 109628 | SPECULUM OTSCP PED | SPECULUM OTOSCOPE PEDIATRIC | WELCH ALLYN | 52432U | 305 | OWENS | BG | 850 | $18.26 | SL | 34 | EA | SL/34 EA | Y | 1 | SL | $0.73 | $0.02 | $0.73 | | | 45898 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL | 41 | 269085 | LABEL MED EKG MNT SHT CST | LABEL MEDICAL EKG MOUNT SHEET CUSTOM | NEVS INK LINK | 105087 | 1323 | NEVS INK | CA | 1,000 | $180.63 | PK | 100 | EA | PK/100 EA | Y | 2 | PK | $18.06 | $0.18 | $36.12 | | | 45907 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL | 9 | 299100 | KIT ADMISSIION QUIET AT NIG | KIT ADMISSIION QUIET AT NIGHT LF | CARE LINE | 08134822 | 305 | OWENS | CA | 100 | $160.30 | EA | 1 | EA | EA/1 EA | Y | 50 | EA | $1.60 | $1.60 | $80.00 | | | 45930 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 13 | 268405 | CUFF BP ADLT LG 2 TU SOFTCU | CUFF BLOOD PRESSURE VINYL ADULT LARGE THIGH 1 TUBE SOFT | GE HEALTHCARE | 2405 | 305 | OWENS | BX | 20 | $35.88 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $1.79 | $1.79 | $35.80 | | | 45723 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 14 | 241518 | BAG SPECIMAN 6X10 BIOHZR | BAG SPECIMAN 6X10 BIOHAZARD | MEDICAL ACTION INDUSTRIES | SB0609 | 305 | OWENS | CA | 1,000 | $31.88 | PK | 100 | EA | PK/100 EA | Y | 1 | PK | $3.19 | $0.03 | $3.19 | | | 45731 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 16 | 268714 | BAND 3X.5IN VNYL ALRT ID CL | BAND 3X.5IN VINYL ALERT IDENTIFICATION CLEARIMAGE | PRECISION DYNAMICS | 130AE92PDM | 305 | OWENS | BX | 500 | $33.01 | SH | 20 | EA | SH/20 EA | Y | 1 | SH | $1.32 | $0.07 | $1.32 | | | 45938 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 17 | 261278 | BAND RED 3 9/16X1IN ADLT 5 | BAND RED 3 9/16X1IN ADULT 5 LINE IDENTIFICATION SENTRY SUPERBAND | PRECISION DYNAMICS | 504016PDM | 305 | OWENS | BX | 500 | $26.75 | SH | 20 | EA | SH/20 EA | Y | 1 | SH | $1.07 | $0.05 | $1.07 | | | 45853 |
| 6010 | MEDICAL SURGICAL | 690 6010 5W STCL DNC | 18 | 268712 | BAND PUR ALRT NAR ID CLEAR | BAND PURPLE ALERT NARROW IDENTIFICATION CLEARIMAGE | PRECISION DYNAMICS | 130A96PDM | 305 | OWENS | BX | 500 | $33.01 | SH | 20 | EA | SH/20 EA | Y | 1 | SH | $1.32 | $0.07 | $1.32 | | | 45684 |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6010 | MEDICAL SURGICAL | 690 6010 SW STCL DNC | 19 | 268711 | BAND YLW ALRT NAR ID CLEAR | BAND YELLOW ALERT NARROW IDENTIFICATION CLEARIMAGE | PRECISION DYNAMICS | 130A93PDM | 305 | OWENS | BX | 500 | $33.01 | SH | 20 | EA | SH/20 EA | Y | 1 | SH | $1.32 | $0.07 | $1.32 | | | 46065 |
| 6010 | MEDICAL SURGICAL | 690 6010 SW STCL DNC | 20 | 268713 | BAND GRN ALRT NAR ID CLEAR | BAND GREEN ALERT NARROW IDENTIFICATION CLEARIMAGE | PRECISION DYNAMICS | 130A86PDM | 305 | OWENS | BX | 500 | $33.01 | SH | 20 | EA | SH/20 EA | Y | 1 | SH | $1.32 | $0.07 | $1.32 | | | 45861 |
| 6010 | MEDICAL SURGICAL | 690 6010 SW STCL DNC | 21 | 269369 | BAND BLUBRY 10X1.25IN BLDL | BAND BLUEBERRY 10X1.25IN BLOODLESS MEDICINE IDENTIFICATION | PRECISION DYNAMICS | 130PB55116 | 5504651 | PRECISIO | BX | 500 | $57.95 | SH | 20 | EA | SH/20 EA | Y | 1 | SH | $2.32 | $0.12 | $2.32 | | | 45792 |
| 6010 | MEDICAL SURGICAL | 690 6010 SW STCL DNC | 22 | 288792 | ELECTRODE EKG MDTRC CLTH | ELECTRODE EKG MEDI-TRACE CLOTH WET GEL INFANT PEDIATRIC | KENDALL HEALTHCARE - COVIDIEN | 31043170 | 305 | OWENS | CA | 600 | $46.50 | PK | 50 | EA | PK/50 EA | Y | 3 | PK | $3.88 | $0.08 | $11.64 | | | 45800 |
| 6010 | MEDICAL SURGICAL | 690 6010 SW STCL | 35 | 299983 | SOAP DEODORANT 1.5OZ BAR | SOAP DEODORANT 1.5OZ BAR WRAPPED | LAGASSE | DIA00194A | 305 | OWENS | CA | 500 | $67.84 | CA | 10 | PK | CA/10 PK | Y | 1 | CA | $67.84 | $6.78 | $67.84 | | | 45631 |
| 6010 | MEDICAL SURGICAL | 690 6010 SW STCL DNC | 37 | 221513 | ELECTRODE 1.75IN 530 SER EK | ELECTRODE 1.75IN 530 SERIES EKG ADULT MEDI-TRACE | KENDALL HEALTHCARE - COVIDIEN | 31013926 | 305 | OWENS | PK | 30 | $2.33 | PK | 30 | EA | PK/30 EA | Y | 20 | PK | $2.33 | $0.08 | $46.60 | | | 45754 |
| 6010 | MEDICAL SURGICAL | 690 6010 SW STCL DNC | 42 | 258578 | WIPE PREP MED 2.5X1.25IN ST | WIPE PREPARATION MEDIUM 2.5X1.25IN STERILE ALCOHOL 2 PLY | MEDLINE INDUSTRIES | MDS090735 | 305 | OWENS | CA | 3,000 | $17.17 | BX | 200 | EA | BX/200 EA | Y | 15 | BX | $1.14 | $0.01 | $17.10 | | | 46073 |
| 6010 | MEDICAL SURGICAL | 690 6010 SW STCL DNC | 43 | 105358 | PAPER ZOLL M SER RCD 59FTX | PAPER ZOLL M SERIES RECORDING 59FTX3.54IN ORANGE | KENDALL HEALTHCARE - COVIDIEN | 50000031 | 305 | OWENS | CA | 20 | $35.00 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $1.75 | $1.75 | $17.50 | | | 46081 |
| 6010 | MEDICAL SURGICAL | 690 6010 SW STCL DNC | 24 | 234863 | BAG PT BLNG 20X18X3.5IN DR | BAG PATIENT BELONGINGS 20X18X3.5IN DRAWSTRING GUSSETED HANDLE | MEDLINE INDUSTRIES | NON026310 | 1291 | MEDLINE | CA | 250 | $25.31 | CA | 250 | EA | CA/250 EA | Y | 1 | CA | $25.31 | $0.10 | $25.31 | | | 45869 |
| 6010 | MEDICAL SURGICAL | 690 6010 SW STCL DNC | 25 | 223379 | PAPER RCD MDTRC 90FT 1.97I | PAPER RECORDING MEDI-TRACE 90FT 1.97IN EKG THERMAL | KENDALL HEALTHCARE - COVIDIEN | 30725389 | 305 | OWENS | BX | 10 | $4.49 | BX | 10 | EA | BX/10 EA | Y | 8 | BX | $4.49 | $0.45 | $35.92 | | | 45691 |
| 6010 | MEDICAL SURGICAL | 690 6010 SW STCL DNC | 15 | 269003 | CUP DRNK STRYOFOAM 16 OZ | CUP DRINK STRYOFOAM 16 OZ INSULATED | DART CONTAINER CORP | 16J16 | 7502272 | ZZ - INLA | CA | 1,000 | $43.88 | CA | 40 | SL | CA/40 SL | Y | 1 | CA | $43.88 | $1.10 | $43.88 | | | 45676 |
| 6010 | MEDICAL SURGICAL | 690 6010 SW STCL | 28 | 256282 | PILLOW 18X24IN 17 OZ REUSE | PILLOW 18X24IN 17 OZ REUSABLE | CARE LINE | 089RP20 | 305 | OWENS | CA | 12 | $45.50 | EA | 1 | EA | EA/1 EA | Y | 12 | EA | $3.79 | $3.79 | $45.48 | | | 45808 |
| 6010 | MEDICAL SURGICAL | 690 6010 SW STCL DNC | 47 | 301314 | CUP DNTR 8 OZ AQ LID | CUP DENTURE 8 OZ AQUA LID | MEDLINE INDUSTRIES | DYND70293Z | 1291 | MEDLINE | TB | 25 | $5.15 | TB | 25 | EA | TB/25 EA | Y | 1 | TB | $2.26 | $0.09 | $2.26 | | | 45644 |
| 6010 | MEDICAL SURGICAL | 690 6010 SW STCL DNC | 52 | 103883 | WIPE CLN LG 6.75X6IN S SNCL | WIPE CLEANING LARGE 6.75X6IN SUPER SANI-CLOTH | PROFESSIONAL DISPOSABLES INTL - NICEPAK | Q55172 | 305 | OWENS | CA | 12 | $45.92 | CA | 12 | BX | CA/12 BX | Y | 1 | CA | $45.92 | $3.83 | $45.92 | | | 45822 |
| 6010 | MEDICAL SURGICAL | 690 6010 SW STCL DNC | 23 | 269110 | LID CUP FOM 2-16 OZ SLT 1 CU | LID CUP FOAM 2-16 OZ SLOTTED ONE CUP PLASTIC STRAW | DART CONTAINER CORP | 16SL | 7502272 | ZZ - INLA | CA | 1,000 | $20.35 | CA | 10 | SL | CA/10 SL | Y | 1 | CA | $20.35 | $2.04 | $20.35 | | | 45946 |
| 6010 | MEDICAL SURGICAL | 690 6010 SW STCL DNC | 45 | 258780 | CONTAINER GRAD 32OZ | CONTAINER GRADUATED 32OZ | MEDLINE INDUSTRIES | DYND80419 | 305 | OWENS | CA | 200 | $37.59 | PK | 10 | EA | PK/10 EA | Y | 2 | PK | $1.88 | $0.19 | $3.76 | | | 46088 |
| 6010 | MEDICAL SURGICAL | 690 6010 SW STCL DNC | 46 | 266847 | CLOTH SANI BLEACH LQ DSINF | CLOTH SANI BLEACH LQ DSINF LG CANISTER | PROFESSIONAL DISPOSABLES INTL - NICEPAK | P54072 | 305 | OWENS | CA | 900 | $63.68 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $0.07 | $0.07 | $0.42 | | | 46096 |
| 6010 | MEDICAL SURGICAL | 690 6010 SW STCL | 48 | 262453 | MATTRESS BED HOVERMATT 7 | MATTRESS BED HOVERMATT 78X34IN DISPOSABLE | HOVERTECH | HM34SPU | 18346 | HOVERT | BX | 10 | $890.00 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $89.00 | $89.00 | $178.00 | | | 45978 |
| 6010 | MEDICAL SURGICAL | 690 6010 SW STCL DNC | 49 | 269184 | SYSTEM CLT 50ML ULCLR CNTF | SYSTEM COLLECTION 50ML ULTRA CLEAR CENTRIFUGE TUBES SPUTUM | EVERGREEN SCIENTIFIC | 2213996G80 | 1525 | FISHER H | CA | 72 | $129.49 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $1.80 | $1.80 | $7.20 | | | 46105 |
| 6010 | MEDICAL SURGICAL | 690 6010 SW STCL DNC | 50 | 110671 | CUP MED 1 OZ PLS GRAD | CUP MEDICINE 1 OZ PLASTIC GRADUATED | MEDLINE INDUSTRIES | DYND80000 | 305 | OWENS | CA | 5,000 | $26.15 | PK | 100 | EA | PK/100 EA | Y | 10 | PK | $0.52 | $0.01 | $5.20 | | | 4581[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 SW STCL DNC | 51 | 289385 | LINER COMMODE W/ ABSRBN | LINER COMMODE WITH ABSORBENT PAD LATEX FREE | MEDLINE INDUSTRIES | MDS89664LINER | 1291 | MEDLINE | CA | 36 | $80.02 | BX | 6 | EA | BX/6 EA | Y | 1 | BX | $12.71 | $2.12 | $12.71 | | | 45985 |
| 6010 | MEDICAL SURGICAL | 690 6010 SW STCL DNC | 44 | 219314 | STRAW PLS WRP FLX | STRAW PLASTIC WRAPPED FLEX | AMERISOURCE INDUSTRIAL | 109001 | 7502272 | ZZ - INLA | CA | 10,000 | $46.00 | BX | 400 | EA | BX/400 EA | Y | 3 | BX | $1.84 | $0.00 | $5.52 | | | 46019 |
| | | 690 6010 SW STCL DNC Total | | | | | | | | | | | | | | | | | | | | | | | $ | |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 2 | 301354 | BRIEF INCNT ADLT LG 48-58IN | BRIEF INCONTINENCE ADULT LARGE 48-58IN MOISTURE ALERT | MEDLINE INDUSTRIES | MSC100LG | 305 | OWENS | CA | 100 | $24.60 | BG | 25 | EA | BG/25 EA | Y | 4 | BG | $6.15 | $0.25 | $24.60 | | | 46436 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 3 | 301355 | BRIEF INCNT ADLT MD 32-42IN | BRIEF INCONTINENCE ADULT LARGE 32-42IN MOISTURE ALERT | MEDLINE INDUSTRIES | MSC100MD | 305 | OWENS | CA | 100 | $22.57 | BG | 25 | EA | BG/25 EA | Y | 2 | BG | $5.64 | $0.23 | $11.28 | | | 47467 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 7 | 269379 | PAD MTRN CRTY POLY BCK NS | PAD MATERNITY CURITY POLY BACKING NON STERILE | KENDALL HEALTHCARE - COVIDIEN | 2022A | 305 | OWENS | CA | 168 | $16.53 | BG | 14 | EA | BG/14 EA | Y | 2 | BG | $1.38 | $0.10 | $2.76 | | | 47255 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 8 | 301344 | PANT MATERNITY KNIT LRG/XL | PANT MATERNITY KNIT LRG/XLRG | MEDLINE INDUSTRIES | KP1600 | 305 | OWENS | CA | 100 | $35.82 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $0.36 | $0.36 | $7.20 | | | 47474 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 9 | 284447 | RESTRAINT BELT QUICK RELEA | BELT SAFETY QUICK RELEASE 28 | POSEY | 1231QXL | 305 | OWENS | EA | 1 | $15.48 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $15.48 | $15.48 | $15.48 | | | 46128 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 10 | 284817 | RESTRAINT BELT QUICK RELEA | RESTRAINT BELT QUICK RELEASE | POSEY | 1231Q | 305 | OWENS | EA | 1 | $11.72 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $11.72 | $11.72 | $11.72 | | | 47482 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 11 | 268334 | SUPPORT WC 2XL TRSO SLF RE | SUPPORT WC 2XL TRSO SLF RELS HKLP | POSEY | 3656XXL | 305 | OWENS | EA | 1 | $14.66 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $14.66 | $14.66 | $14.66 | | | 45852 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 13 | 109718 | RESTRAINT MIT FNGR CTRL CL | RESTRAINT MITT FINGER CONTROL CLOSED END STRAP 48 | POSEY | 2816 | 305 | OWENS | PR | 1 | $12.13 | PR | 1 | PR | PR/1 PR | Y | 2 | PR | $12.13 | $12.13 | $24.26 | | | 47263 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 50 | 269125 | KIT PST MRTM ADLT 36X90IN | KIT POST MORTEM ADULT 36X90IN | BUSSE HOSPITAL DISPOSABLES | 904 | 305 | OWENS | CA | 10 | $84.68 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $8.47 | $8.47 | $16.94 | | | 46181 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 12 | 226454 | RESTRAINT EXTRM 13X3IN LMB | RESTRAINT EXTREMITY 13X3IN LIMB FOAM HOLDER | POSEY | 2532 | 305 | OWENS | PR | 1 | $3.73 | PR | 1 | PR | PR/1 PR | Y | 2 | PR | $3.73 | $3.73 | $7.46 | | | 46859 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 14 | 267216 | REMEDY PHYTOPLEX FOAMER | REMEDY PHYTOPLEX FOAMER 4 OZ | MEDLINE INDUSTRIES | MSC092104 | 305 | OWENS | CA | 24 | $45.80 | EA | 1 | EA | EA/1 EA | Y | 24 | EA | $1.91 | $1.91 | $45.84 | | | 46865 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 15 | 282868 | CREAM HYDRAGUARD REMED | CREAM HYDRAGUARD REMEDY PHYTOPLEX 2 OZ | MEDLINE INDUSTRIES | MSC092532 | 305 | OWENS | CA | 24 | $40.11 | CA | 24 | EA | CA/24 EA | Y | 1 | CA | $40.11 | $1.67 | $40.11 | | | 47490 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 16 | 282869 | PASTE ZGUARD REMEDY PHYT | PASTE ZGUARD REMEDY PHYTOPLEX 2 OZ | MEDLINE INDUSTRIES | MSC092542 | 305 | OWENS | CA | 24 | $50.66 | CA | 24 | EA | CA/24 EA | Y | 1 | CA | $50.66 | $2.11 | $50.66 | | | 47094 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 17 | 269113 | MOUTHWASH BLU 4 OZ DROP | MOUTHWASH BLUE 4 OZ DROP LOCK | HYDROX LABORATORIES | PC7500 | 305 | OWENS | CA | 60 | $14.26 | CA | 60 | EA | CA/60 EA | Y | 1 | CA | $14.26 | $0.24 | $14.26 | | | 46876 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 18 | 109697 | DEODORANT ANPRS 1.5 OZ PR | DEODORANT ANTIPERSPIRANT 1.5 OZ PERSONAL ROLL ON | MEDLINE INDUSTRIES | MSC095010 | 305 | OWENS | CA | 96 | $22.01 | CA | 96 | EA | CA/96 EA | Y | 1 | CA | $22.01 | $0.23 | $22.01 | | | 46485 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 19 | 282870 | LOTION REMEDY BASICS UNSC | LOTION REMEDY BASICS UNSC 2 OZ | MEDLINE INDUSTRIES | MSC092MBL02 | 305 | OWENS | CA | 96 | $23.28 | CA | 96 | EA | CA/96 EA | Y | 1 | CA | $23.28 | $0.24 | $23.28 | | | 46444 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 20 | 110241 | GEL SHV 1.5 OZ FOAM | GEL SHAVING 1.5 OZ FOAM | MEDLINE INDUSTRIES | MSC095014 | 305 | OWENS | CA | 144 | $76.52 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $0.53 | $0.53 | $10.60 | | | 47271 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 21 | 301329 | SOLUTION SURG HIBICLENS LIQ | SOLUTION SURG HIBICLENS LIQ 4OZ | MOLNLYCKE HEALTHCARE | 57540 | 305 | OWENS | CA | 24 | $75.01 | EA | 1 | EA | EA/1 EA | Y | 12 | EA | $3.13 | $3.13 | $37.56 | | | 46230 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 22 | 110252 | TOOTHBRUSH ADLT NYL XS LF | TOOTHBRUSH ADULT NYLON EXTRA SMALL LATEX FREE 30 TUFT | MEDLINE INDUSTRIES | MDS136000 | 305 | OWENS | BX | 24 | $0.83 | BX | 24 | EA | BX/24 EA | Y | 6 | BX | $0.82 | $0.03 | $4.92 | | | 47279 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 23 | 248533 | TOOTHPASTE FL 0.6 OZ | TOOTHPASTE FLUORIDE 0.6 OZ | DUKAL | PC7306 | 305 | OWENS | BX | 144 | $17.08 | BX | 144 | EA | BX/144 EA | Y | 1 | BX | $17.08 | $0.12 | $17.08 | | | 46884 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 24 | 109641 | COMB HAIR PLS ADLT 7IN FLX | COMB HAIR PLASTIC ADULT 7IN FLEXIBLE TEETH LATEX FREE | MEDLINE INDUSTRIES | MDS137007 | 305 | OWENS | GS | 144 | $4.33 | PK | 12 | EA | PK/12 EA | Y | 2 | PK | $0.36 | $0.03 | $0.72 | | | 4749[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 25 | 109319 | RAZOR SGL BLDE DISP | RAZOR SINGLE BLADE DISPOSABLE | MEDLINE INDUSTRIES | BRN1332 | 305 | OWENS | PK | 10 | $0.91 | PK | 10 | EA | PK/10 EA | Y | 2 | PK | $0.91 | $0.09 | $1.82 | | | 47506 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 26 | 304210 | SLIPPER DOUBLE TREAD YELLO | SLIPPER DOUBLE TREAD YELLOW BARIATRIC | LSL INDUSTRIES | EDTBARTY | 305 | OWENS | CA | 48 | $47.32 | PR | 1 | PR | PR/1 PR | Y | 48 | PR | $0.99 | $0.99 | $47.52 | | | 4645[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 27 | 304207 | SLIPPER DOUBLE TREAD BEIGE | SLIPPER DOUBLE TREAD BEIGE X-LARGE | LSL INDUSTRIES | EDT1121BXL | 305 | OWENS | CA | 48 | $23.67 | PR | 1 | PR | PR/1 PR | Y | 48 | PR | $0.49 | $0.49 | $23.52 | | | 46461 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 28 | 269376 | STETHOSCOPE RN 1X30IN MEC | STETHOSCOPE NURSE 1X30IN MECHANICAL SINGLE HEAD | KERMA MEDICAL PRODUCTS | 994630 | 305 | OWENS | CA | 30 | $85.77 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $2.86 | $2.86 | $11.44 | | | 4710[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 29 | 109952 | THERMOMETER ELEC DGTL | THERMOMETER ELECTRONIC DIGITAL | MEDLINE INDUSTRIES | MDS9650B | 305 | OWENS | CA | 25 | $52.13 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $2.09 | $2.09 | $8.36 | | | 46238 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 30 | 269112 | DEVICE MSR MEDIRULE 2 10X8 | DEVICE MEASUREMENT MEDIRULE II 10X8IN WOUND PLASTIC | BRIGGS | 6255 | 1769 | BRIGGS | BX | 100 | $7.60 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $7.60 | $0.08 | $7.60 | | | 46491 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 31 | 110725 | TISSUE KLNX 5X8IN | TISSUE KLEENEX 5X8IN | MEDLINE INDUSTRIES | NON243275 | 305 | OWENS | CA | 8,000 | $26.94 | BX | 40 | EA | BX/40 EA | Y | 20 | BX | $0.13 | $0.00 | $2.60 | | | 46892 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 32 | 292175 | TAPE DRSG DPRE 1.5YDX1IN A | TAPE SURGICAL ADHESIVE SILK 1INW 1.5YDL | 3M COMPANY | 1538S1 | 305 | OWENS | CA | 500 | $109.75 | EA | 1 | EA | EA/1 EA | Y | 100 | EA | $0.22 | $0.22 | $22.00 | | | 47286 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 33 | 292174 | TAPE DRSG DPRE 1.5YDX2IN A | TAPE SURGICAL ADHESIVE SILK 2INW 1.5YDL | 3M COMPANY | 1538S2 | 305 | OWENS | CA | 250 | $109.75 | EA | 1 | EA | EA/1 EA | Y | 50 | EA | $0.44 | $0.44 | $22.00 | | | 47294 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 34 | 230018 | TAPE DRSG DPRE 10YDX3IN AD | TAPE DRESSING DURAPORE 10YDX3IN ADHERENT LATEX FREE SILK | 3M COMPANY | 15383 | 305 | OWENS | CA | 40 | $61.00 | RL | 1 | RL | RL/1 RL | Y | 4 | RL | $1.52 | $1.52 | $6.08 | | | 46470 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 35 | 292177 | TAPE DRSG MCPR 1.5YDX1IN A | TAPE SURGICAL ADHESIVE PAPER 1INW 1.5YDL | 3M COMPANY | 1530S1 | 305 | OWENS | BX | 100 | $11.75 | EA | 1 | EA | EA/1 EA | Y | 100 | EA | $0.12 | $0.12 | $12.00 | | | 47110 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 36 | 292176 | TAPE DRSG MCPR 1.5YDX2IN A | TAPE SURGICAL ADHESIVE PAPER 2INW 1.5YDL | 3M COMPANY | 1530S2 | 305 | OWENS | CA | 250 | $58.74 | EA | 1 | EA | EA/1 EA | Y | 50 | EA | $0.23 | $0.23 | $11.50 | | | 47513 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 37 | 259938 | TAPE DRSG TRNSPR 1.5YDX1IN | TAPE DRESSING TRANSPORE 1.5YDX1IN ADHERENT LATEX FREE PLASTIC | 3M COMPANY | 1527S1 | 305 | OWENS | CA | 500 | $74.07 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $14.81 | $0.15 | $14.81 | | | 46145 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 38 | 292178 | TAPE DRSG TRNSPR 1.5YDX2IN | TAPE SURGICAL ADHESIVE PLASTIC CLEAR 2INW 1.5YDL | 3M COMPANY | 1527S2 | 305 | OWENS | CA | 250 | $74.07 | EA | 1 | EA | EA/1 EA | Y | 50 | EA | $0.30 | $0.30 | $15.00 | | | 46152 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 39 | 262144 | BANDAGE CMFCLTH 3X1IN WV | BANDAGE COMFORT CLOTH 3X1IN WOVEN ISLAND STRIP LATEX FREE | MEDLINE INDUSTRIES | NON25660 | 305 | OWENS | CA | 1,200 | $17.79 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $1.48 | $0.01 | $1.48 | | | 46499 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 40 | 283164 | BANDAGE ADH COMFORT 2X4 | BANDAGE ADHESIVE COMFORT 2X4IN STERILE LATEX FREE | MEDLINE INDUSTRIES | NON25744 | 1291 | MEDLINE | CA | 600 | $32.31 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $2.69 | $0.05 | $2.69 | | | 46161 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 41 | 269061 | KIT CLT URN MDSTRM PLS STR | KIT COLLECTION URINE MIDSTREAM PLASTIC STERILE 4.75 OZ | KENDALL HEALTHCARE - COVIDIEN | 40905A | 305 | OWENS | CA | 100 | $138.98 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $1.39 | $1.39 | $8.34 | | | 47301 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 42 | 226729 | CONTAINER SPEC SM STRL | CONTAINER SPECIMEN SMALL STERILE | MEDICAL ACTION INDUSTRIES | 001053 | 305 | OWENS | CA | 100 | $23.12 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $0.23 | $0.23 | $1.38 | | | 46168 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 43 | 288522 | HOLDER TUBE TRCH 1.5X28IN | HOLDER TUBE TRACH 1.5X28IN WIDE NECK | DALE MEDICAL PRODUCTS | 244 | 305 | OWENS | BX | 10 | $56.96 | BX | 10 | EA | BX/10 EA | Y | 1 | BX | $56.96 | $5.70 | $56.96 | | | 46175 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 44 | 268023 | STRAP CATH FOM 30X1.5IN UN | STRAP CATHETER FOAM 30X1.5IN UNIVERSAL HOLDER | POSEY | 8143 | 305 | OWENS | DZ | 12 | $19.52 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $1.63 | $1.63 | $3.26 | | | 46246 |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOMPrice | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 45 | 113379 | ENEMA FLT ADLT 4.5 OZ | ENEMA FLEET ADULT 4.5 OZ | FLEET | 201 | 305 | OWENS | CA | 48 | $50.07 | BO | 1 | BO | BO/1 BO | Y | 2 | BO | $1.04 | $1.04 | $2.08 | | | 46477 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 46 | 261236 | ENEMA MNRL OL FLT ADLT | ENEMA MINERAL OIL FLEET ADULT | FLEET | 301 | 305 | OWENS | EA | 1 | $1.86 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $1.86 | $1.86 | $3.72 | | | 46900 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 47 | 252164 | KIT ENM ADM W 1500ML BG S | KIT ENEMA ADMINISTRATION WITH 1500ML BAG SOAP AND UNDERPAD | KENDALL HEALTHCARE - COVIDIEN | 145540 | 305 | OWENS | CA | 50 | $92.74 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $1.85 | $1.85 | $3.70 | | | 46710 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 48 | 224585 | BAG DRN 2L ANRFLX CHMBR I | BAG DRAINAGE 2L ANTIREFLUX CHAMBER INFECTION CONTROL BACTERIOSTATIC | BARD MEDICAL - CR BARD | 154004A | 305 | OWENS | CA | 20 | $57.49 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $2.87 | $2.87 | $5.74 | | | 47118 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 49 | 308632 | BAG DRN DSABG 32OZ 18IN T | BAG DRAINAGE DISPOZ-A-BAG 32OZ 18IN TUBING | BARD MEDICAL - CR BARD | 150832 | 305 | OWENS | CA | 50 | $136.68 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $2.73 | $2.73 | $5.46 | | | 47124 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 53 | 244426 | STRAINER URN CLCI PLS | STRAINER URINE CALCULI PLASTIC | MEDLINE INDUSTRIES | DYND4712 | 305 | OWENS | CA | 100 | $23.15 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $0.23 | $0.23 | $0.92 | | | 46514 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 56 | 269097 | BAG ICE 6.5X13IN 2 LYR HK PIN | BAG ICE 6.5X13IN TWO LAYER HOOK PIN HINGE | CARDINAL HEALTHCARE | 11300100 | 305 | OWENS | CA | 80 | $112.81 | EA | 1 | EA | EA/1 EA | Y | 5 | EA | $1.41 | $1.41 | $7.05 | | | 46916 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 57 | 269136 | TRAY CATH SUC DRP SAFE-T-V | TRAY CATHETER SUCTION DRAPE SAFE-T-VAC 100ML | KENDALL HEALTHCARE - COVIDIEN | 12191 | 305 | OWENS | CA | 24 | $35.77 | EA | 1 | EA | EA/1 EA | Y | 8 | EA | $1.49 | $1.49 | $11.92 | | | 47309 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 58 | 269149 | SET TRCH CARE 3 CMPRT TRAY | SET TRACHEOSTOMY CARE 3 COMPARTMENT TRAY | BUSSE HOSPITAL DISPOSABLES | 703 | 305 | OWENS | CA | 20 | $39.85 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $1.99 | $1.99 | $7.96 | | | 47318 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 59 | 307257 | KIT DRSG CHNG W/BIOPATCH | KIT DRSG CHNG W/BIOPATCH | MEDLINE INDUSTRIES | DYNDC2609 | 1291 | MEDLINE | CA | 60 | $1,672.70 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $27.88 | $27.88 | $111.52 | | | 46719 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 92 | 109524 | BAG FEC 1L STD PLS SKN BRR | BAG FECAL 1L STANDARD PLASTIC SKIN BARRIER | HOLLISTER | 9821 | 305 | OWENS | BX | 10 | $34.89 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $3.49 | $3.49 | $6.98 | | | 46277 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 188 | 304114 | SWAB DISINFECTANT CAP LUE | SWAB DISINFECTANT CAP LUER ACCESS LATEX FREE DISPOSABLE | ICU MEDICAL | SCKT3102000 | 305 | OWENS | CA | 2,000 | $371.85 | BG | 10 | EA | BG/10 EA | Y | 25 | BG | $1.86 | $0.19 | $46.50 | | | 47239 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 192 | 207628 | DRESSING GRMCDL 1INX4MM | DRESSING GERMICIDAL 1INX4MM BIOPATCH | JOHNSON AND JOHNSON HEALTHCARE - JNJ | 4150 | 14876 | SUTURE | CA | 40 | $222.19 | BX | 10 | EA | BX/10 EA | Y | 1 | BX | $55.55 | $5.56 | $55.55 | | | 46408 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 51 | 220285 | REMOVER NL PLSH PD | REMOVER NAIL POLISH PAD | PROFESSIONAL DISPOSABLES INTL - NICEPAK | B71200 | 305 | OWENS | CA | 1,000 | $30.54 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $3.05 | $0.03 | $3.05 | | | 46909 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 52 | 269122 | REMOVER ADHES UNSLV 2X2IN | REMOVER ADHESIVE UNI-SOLVE 2X2IN SKIN WIPE ALOE | SMITH AND NEPHEW WOUND MANAGEMENT | 402300 | 305 | OWENS | BX | 50 | $4.87 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $4.87 | $0.10 | $4.87 | | | 4650[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 54 | 283416 | PUMP FD KNGR EPUMP ENTRL | PUMP FEEDING KANGAROO EPUMP ENTERAL SAFETY SCREW SPIKE | KENDALL HEALTHCARE - COVIDIEN | 775659 | 305 | OWENS | CA | 30 | $47.48 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $1.58 | $1.58 | $15.80 | | | 46523 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 55 | 268724 | SET FD KNGR EPUMP PMP ANT | SET FEEDING KANGAROO EPUMP PUMP ANTIFREE FLOW 1L NON STERILE | KENDALL HEALTHCARE - COVIDIEN | 773656 | 305 | OWENS | CA | 30 | $63.58 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $2.12 | $2.12 | $21.20 | | | 465[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 60 | 268022 | TRAY CATH 18FR 2LVL UNV BD | TRAY CATHETERIZATION 18FR BILEVEL UNIVERSAL BARDEX IC | BARD MEDICAL - CR BARD | 992118 | 305 | OWENS | CA | 20 | $161.40 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $8.07 | $8.07 | $8.07 | | | 473[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 61 | 268029 | TRAY CATH 16FR 2LVL UNV BD | TRAY CATHETERIZATION 16FR BILEVEL UNIVERSAL BARDEX IC | BARD MEDICAL - CR BARD | 992116 | 305 | OWENS | CA | 20 | $161.40 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $8.07 | $8.07 | $8.07 | | | 473[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 62 | 283414 | TRAY CATH BDX CMP CR 16FR | TRAY CATHETERIZATION BARDEX COMPLETE CARE 16FR DRAINAGE BAG ANTIREFLUX CHAMBER MICROBICIDAL CONTROL FIT OUTLET TUBE STATLOCK FOLEY STABILIZATION DEVICE LATEX | BARD MEDICAL - CR BARD | 300316A | 305 | OWENS | CA | 10 | $113.26 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $11.33 | $11.33 | $22.66 | | | 475[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 63 | 283415 | TRAY CATH BDX IC 18FR 5ML F | TRAY CATHETERIZATION BARDEX IC 18FR 5ML FOLEY INFECTION CONTROL SILICONE STERILE | BARD MEDICAL - CR BARD | 300318A | 305 | OWENS | CA | 10 | $113.26 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $11.33 | $11.33 | $22.66 | | | 469[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 64 | 269150 | TRAY IRR IPHR PVP PREP PD 12 | TRAY IRRIGATION IODOPHOR POVIDONE IODINE PREPARATION PAD 1200ML | KENDALL HEALTHCARE - COVIDIEN | 67803 | 305 | OWENS | CA | 20 | $40.15 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $2.01 | $2.01 | $2.01 | | | 47342 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 65 | 220328 | TRAY IRR W PSTN SYR | TRAY IRRIGATION WITH PISTON SYRINGE | AMSINO INTERNATIONAL | PTRAY136 | 305 | OWENS | CA | 20 | $16.31 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $0.82 | $0.82 | $3.28 | | | 47528 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 66 | 268221 | TRAY CATH 14FR 2LVL DRP UN | TRAY CATHETERIZATION 14FR BILEVEL DRAPE UNDERPAD BARD PLASTIC | BARD MEDICAL - CR BARD | 772417 | 305 | OWENS | CA | 20 | $26.13 | EA | 1 | EA | EA/1 EA | Y | 3 | EA | $1.31 | $1.31 | $3.93 | | | 47131 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 4 | 109531 | BEDPAN PT MAU FX GRAD PNT | BEDPAN PATIENT MAUVE FRACTURE GRADUATED PONTOON DISPOSABLE | MEDLINE INDUSTRIES | DYND80217 | 305 | OWENS | CA | 20 | $14.10 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $0.70 | $0.70 | $4.20 | | | 46121 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 5 | 109518 | BEDPAN PT PLS MAU 12X9IN F | BEDPAN PATIENT PLASTIC MAUVE 12X9IN FRACTURE LATEX FREE | MEDLINE INDUSTRIES | DYNC8522 | 305 | OWENS | CA | 24 | $13.40 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $0.56 | $0.56 | $3.36 | | | 47247 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 6 | 109473 | CONTAINER URN CTCH CMDE | CONTAINER URINE CATCH COMMODE SPECIMEN | MEDLINE INDUSTRIES | DYND36600 | 305 | OWENS | CA | 100 | $23.54 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $0.24 | $0.24 | $4.80 | | | 47085 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 67 | 109758 | BASIN MED PLS WSH RECT LF | BASIN MEDICAL PLASTIC WASH RECTANGLE LATEX FREE 8QT MAUVE | MEDLINE INDUSTRIES | DYND80342 | 305 | OWENS | EA | 1 | $0.37 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $0.37 | $0.37 | $7.40 | | | 47536 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 68 | 220030 | BASIN EME 500ML GRAD MAU | BASIN EMESIS 500ML GRADUATE MAUVE | MEDLINE INDUSTRIES | DYND80327 | 305 | OWENS | CA | 250 | $13.45 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $0.05 | $0.05 | $1.00 | | | 46932 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 160 | 301492 | GOWN ISO REG BLU IMPRV TH | GOWN ISOLATION X-LARGE BLUE IMPERVIOUS THUMBLOOP LATEX FREE | CARDINAL HEALTHCARE | 5213PG | 305 | OWENS | CA | 75 | $19.95 | BX | 15 | EA | BX/15 EA | Y | 10 | BX | $3.99 | $0.27 | $39.90 | | | 47202 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 161 | 266790 | MASK SURG PLT PROC FLD RST | MASK SURG PLT PROC FLD RST EYSHLD FOG FREE FOM SCRGRD | CARDINAL HEALTHCARE | AT74631 | 305 | OWENS | CA | 100 | $30.22 | BX | 25 | EA | BX/25 EA | Y | 2 | BX | $7.55 | $0.30 | $15.10 | | | 47047 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 162 | 209758 | MASK SURG REG PRTCLT FLTR | MASK SURGICAL REGULAR PARTICULATE FILTER DUCKBILL LATEX FREE | HALYARD HEALTH | 46727 | 305 | OWENS | BX | 35 | $15.76 | BX | 35 | EA | BX/35 EA | Y | 2 | BX | $15.76 | $0.45 | $31.52 | | | 46665 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 163 | 266004 | MASK ISO EARLP YLW | MASK ISOLATION EARLOOP YELLOW | CARDINAL HEALTHCARE | AT70021 | 1066 | CARDINA | CA | 500 | $20.98 | BX | 50 | EA | BX/50 EA | Y | 2 | BX | $2.10 | $0.04 | $4.20 | | | 46380 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 69 | 108430 | CONTAINER SPEC 24 HR 3L | CONTAINER SPECIMEN 24 HR 3L | MEDLINE INDUSTRIES | DYND80024 | 305 | OWENS | CA | 20 | $19.73 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $0.99 | $0.99 | $1.98 | | | 46726 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 70 | 109520 | URINAL HNDL 32 OZ LF | URINAL HANDLE 32 OZ LATEX FREE | MEDLINE INDUSTRIES | DYND80235S | 305 | OWENS | CA | 48 | $15.33 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $0.32 | $0.32 | $1.92 | | | 46941 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 71 | 258030 | PAD ABD 9X5IN ABS NWVN SF | PAD 9X5IN ABDOMINAL NONWOVEN SOFT ABSORBENT STERILE LATEX FREE | MEDLINE INDUSTRIES | NON21450 | 1291 | MEDLINE | CA | 400 | $28.68 | BX | 25 | EA | BX/25 EA | Y | 1 | BX | $1.79 | $0.07 | $1.79 | | | 47544 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 72 | 234911 | SPONGE GZE BLKEE 6.75X6IN S | SPONGE GAUZE BULKEE 6.75X6IN SUPER FLUFF 5 | MEDLINE INDUSTRIES | NON25853 | 305 | OWENS | CA | 600 | $47.98 | PK | 5 | EA | PK/5 EA | Y | 10 | PK | $0.40 | $0.08 | $4.00 | | | 46739 |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | Stockitem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PlExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 73 | 110828 | BANDAGE BLK2 4.1YDX4.5IN P | BANDAGE BULKEE II 4 1YDX4.5IN POLYESTER RAYON STRETCHED | MEDLINE INDUSTRIES | NON25865 | 305 | OWENS | CA | 100 | $47.24 | EA | 1 | EA | EA/1 EA | Y | 15 | EA | $0.47 | $0.47 | $7.05 | | | 47553 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 78 | 297454 | COVER PRB DGTL THRMTR PLS | COVER PROBE DIGITAL THERMOMETER PLASTIC SURETEMP | WELCH ALLYN | 05031750 | 305 | OWENS | CA | 7,500 | $102.51 | BX | 10 | PK | BX/10 PK | Y | 1 | BX | $3.42 | $0.34 | $3.42 | | | 46547 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 79 | 301975 | LANCET SAFETY 23GA X 1.8MN | LANCET SAFETY 23GA X 1.8MM BLUE | MEDICORE | 805 | 305 | OWENS | BX | 100 | $5.83 | BX | 100 | EA | BX/100 EA | Y | 2 | BX | $5.83 | $0.06 | $11.66 | | | 46948 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 80 | 108675 | STRIP PCX GLU TST | STRIP PCX GLUCOSE TEST | ABBOTT DIAGNOSTIC | 7093201 | 1018 | ABBOTT | CA | 600 | $429.00 | BX | 100 | EA | BX/100 EA | Y | 2 | BX | $71.50 | $0.72 | $143.00 | | | 47351 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 81 | 108703 | CONTROL GLUCOSE KETONE H | CONTROL GLUCOSE KETONE HIGH LOW | ABBOTT DIAGNOSTIC | 8013904 | 1018 | ABBOTT | BX | 1 | $7.25 | BX | 1 | EA | BX/1 EA | Y | 1 | BX | $7.25 | $7.25 | $7.25 | | | 46262 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 74 | 269200 | BANDAGE SPNDX 5YDX2IN CM | BANDAGE SPANDEX 5YDX2IN COMPRESSION LATEX FREE REUSABLE ELASTIC | TETRA MEDICAL SUPPLY CORP | 6620LF | 305 | OWENS | BX | 10 | $4.12 | EA | 1 | EA | EA/1 EA | Y | 3 | EA | $0.41 | $0.41 | $1.23 | | | 47561 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 75 | 269201 | BANDAGE SPNDX 5YDX3IN CM | BANDAGE SPANDEX 5YDX3IN COMPRESSION LATEX FREE REUSABLE ELASTIC | TETRA MEDICAL SUPPLY CORP | 6630LF | 305 | OWENS | BX | 10 | $5.38 | EA | 1 | EA | EA/1 EA | Y | 3 | EA | $0.54 | $0.54 | $1.62 | | | 46539 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 76 | 269202 | BANDAGE SPNDX 5YDX4IN CM | BANDAGE SPANDEX 5YDX4IN COMPRESSION LATEX FREE REUSABLE ELASTIC | TETRA MEDICAL SUPPLY CORP | 6640LF | 305 | OWENS | BX | 10 | $6.53 | EA | 1 | EA | EA/1 EA | Y | 3 | EA | $0.65 | $0.65 | $1.95 | | | 46742 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 77 | 269203 | BANDAGE SPNDX 5YDX6IN CM | BANDAGE SPANDEX 5YDX6IN COMPRESSION LATEX FREE REUSABLE ELASTIC | TETRA MEDICAL SUPPLY CORP | 6660LF | 305 | OWENS | BX | 10 | $9.40 | EA | 1 | EA | EA/1 EA | Y | 3 | EA | $0.94 | $0.94 | $2.82 | | | 46254 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 84 | 304318 | KIT IV START 1ML DISP | KIT IV START 1ML DISP | LSL INDUSTRIES | 34341 | 305 | OWENS | CA | 100 | $67.82 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $0.68 | $0.68 | $13.60 | | | 48563 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 105 | 268065 | GLOVE SURG 6.5 LF STRL PF NT | GLOVE SURGICAL 6.5 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT65X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 2 | PR | $1.40 | $1.40 | $2.80 | | | 46998 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 106 | 268313 | GLOVE SURG 7 LF STRL PF NTR | GLOVE SURGICAL 7 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT70X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 2 | PR | $1.40 | $1.40 | $2.80 | | | 47624 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 107 | 268061 | GLOVE SURG 7.5 LF STRL PF N | GLOVE SURGICAL 7.5 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT75X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 2 | PR | $1.40 | $1.40 | $2.80 | | | 46286 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 108 | 268062 | GLOVE SURG 8 LF STRL PF NTR | GLOVE SURGICAL 8 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT80X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 2 | PR | $1.40 | $1.40 | $2.80 | | | 46294 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 109 | 268273 | GLOVE SURG 8.5 LF STRL PF NT | GLOVE SURGICAL 8.5 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT85X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 2 | PR | $1.40 | $1.40 | $2.80 | | | 47632 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 89 | 289087 | WAND SUREPREP NO STING 3I | APPLICATOR PREP NO STING 3M | MEDLINE INDUSTRIES | MSC1513Z | 305 | OWENS | BX | 25 | $36.86 | EA | 1 | EA | EA/1 EA | Y | 15 | EA | $1.47 | $1.47 | $22.05 | | | 47145 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 90 | 255837 | PAD PRP POVIDINE IOD 3S LF | PAD PREP POVIDINE IODINE 3S LATEX FREE | NICE PAK PRODUCTS | S41125 | 305 | OWENS | BX | 25 | $5.14 | EA | 1 | EA | EA/1 EA | Y | 15 | EA | $0.21 | $0.21 | $3.15 | | | 4761[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 91 | 246540 | DRESSING PETRO 9X5IN GZE X | DRESSING PETROLATUM 9X5IN GAUZE XEROFORM CURAD LATEX FREE | MEDLINE INDUSTRIES | CUR2535902 | 1291 | MEDLINE | BX | 50 | $25.52 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $25.71 | $0.47 | $23.71 | | | 4675[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 93 | 262127 | DRESSING TELFA 8X3IN ABS N | DRESSING TELFA 8X3IN ABSORBENT NONADHERENT WOUND COTTON | MEDLINE INDUSTRIES | NON257202 | 305 | OWENS | BX | 50 | $3.97 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.08 | $0.08 | $0.80 | | | 46956 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 94 | 263751 | SPONGE 4X4IN ABS NWVN AV | SPONGE 4X4IN ABS NWVN AV GZ DRSG STERILE LF | MEDLINE INDUSTRIES | NON21442 | 305 | OWENS | CA | 1,200 | $35.13 | BX | 25 | PK | BX/25 PK | Y | 1 | BX | $1.46 | $0.06 | $1.46 | | | 4657[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 95 | 110864 | SPONGE 4X4IN 6 PLY FEN DRN | SPONGE 4X4IN 6 PLY FENESTRATED DRAIN AVANT GAUZE DRESSING | MEDLINE INDUSTRIES | NON256000 | 1291 | MEDLINE | CA | 600 | $22.50 | BX | 25 | PK | BX/25 PK | Y | 1 | BX | $1.88 | $0.08 | $1.88 | | | 465[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 96 | 234870 | SPONGE GZE AVNT 2X2IN 4 PL | SPONGE GAUZE AVANT 2X2IN 4 PLY ABSORBENT STERILE | MEDLINE INDUSTRIES | NON21224 | 305 | OWENS | CA | 3,000 | $22.96 | BX | 100 | PK | BX/100 PK | Y | 1 | BX | $0.77 | $0.01 | $0.77 | | | 465[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 97 | 265251 | DRESSING CURAD OIL EMULSI | DRESSING CURAD OIL EMULSION 3 X 8 IN 3/PK ST SF | MEDLINE INDUSTRIES | CUR250383Z | 305 | OWENS | BX | 108 | $29.80 | PK | 3 | EA | PK/3 EA | Y | 10 | PK | $0.83 | $0.28 | $8.30 | | | 4658[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 98 | 246543 | DRESSING PETRO 3X3IN OIL EN | DRESSING PETROLATUM 3X3IN OIL EMULSION CURAD | MEDLINE INDUSTRIES | CUR250330Z | 305 | OWENS | BX | 50 | $9.11 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.18 | $0.18 | $1.80 | | | 4715[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 99 | 113681 | DRESSING TRNS 4.75X4IN PU F | DRESSING TRANSPARENT 4.75X4IN POLYURETHANE FRAME TEGADERM | 3M COMPANY | 1626W | 305 | OWENS | BX | 50 | $29.01 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $29.01 | $0.58 | $29.01 | | | 4698[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 100 | 113679 | DRESSING TRNS 2.75X2 3/8IN | DRESSING TRANSPARENT 2.75X2 3/8IN POLYURETHANE FRAME TEGADERM | 3M COMPANY | 1624W | 305 | OWENS | CA | 400 | $78.91 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $19.73 | $0.20 | $19.73 | | | 46990 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 101 | 113692 | STRIP 4X0.5IN STRSTRP SKNCL | STRIP 4X0.5IN STERI-STRIP SKIN CLOSURE ADHERENT | 3M COMPANY | R1547 | 305 | OWENS | BX | 50 | $39.35 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.79 | $0.79 | $7.90 | | | 46595 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 102 | 223546 | STRIP 3X0.25IN STRSTRP SKNC | STRIP 3X0.25IN STERI-STRIP SKIN CLOSURE ADHERENT | 3M COMPANY | R1541 | 305 | OWENS | BX | 50 | $25.18 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.50 | $0.50 | $5.00 | | | 46195 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 103 | 269224 | TRAY SUT REM PRSRC STRL | TRAY SUTURE REMOVAL PRESOURCE STERILE | CARDINAL HEALTHCARE | 057100 | 305 | OWENS | CA | 50 | $50.82 | EA | 1 | EA | EA/1 EA | Y | 8 | EA | $1.02 | $1.02 | $8.16 | | | 47617 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 104 | 220283 | REMOVER STPL PRX SS 5OZ HN | REMOVER STAPLE PRX STAINLESS STEEL 5OZ HANDLE SKIN | ETHICON - JNJ | PSX | 14876 | SUTURE | BX | 12 | $23.90 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $1.99 | $1.99 | $11.94 | | | 47358 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 170 | 265791 | DRESSING 6X6IN WTPRF LF OP | DRESSING 6X6IN WATERPROOF LATEX FREE OPTIFOAM FOAM PAD 4.5X4.5IN | MEDLINE INDUSTRIES | MSC1066EPZ | 305 | OWENS | BX | 10 | $29.39 | BX | 10 | EA | BX/10 EA | Y | 1 | BX | $29.39 | $2.94 | $29.39 | | | 46836 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 171 | 284792 | DRESSING 4X4IN ADHER LF OP | DRESSING 4X4IN ADHERENT LATEX FREE OPTIFOAM FOAM | MEDLINE INDUSTRIES | MSC1044EPZ | 305 | OWENS | BX | 10 | $22.33 | BX | 10 | EA | BX/10 EA | Y | 1 | BX | $22.33 | $2.23 | $22.33 | | | 47667 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 172 | 110929 | DRESSING 4X4IN WTPRF LF OP | DRESSING 4X4IN WATERPROOF LATEX FREE OPTIFOAM FOAM | MEDLINE INDUSTRIES | MSC1244EPZ | 305 | OWENS | BX | 10 | $19.50 | BX | 10 | EA | BX/10 EA | Y | 1 | BX | $19.50 | $1.95 | $19.50 | | | 46843 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 173 | 287964 | DRESSING 4X4IN AG POSTOPS | DRESSING 4X4IN AG POSTOPSTRIP OPTIFOAM | MEDLINE INDUSTRIES | MSC9614EPZ | 305 | OWENS | BX | 10 | $42.50 | BX | 10 | EA | BX/10 EA | Y | 1 | BX | $42.50 | $4.25 | $42.50 | | | 47215 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 174 | 288381 | DRESSING .75X18IN GEL FBR O | DRESSING .75X18IN GEL FBR OPTCLL AG+ | MEDLINE INDUSTRIES | MSC9818R | 305 | OWENS | BX | 5 | $41.00 | BX | 5 | EA | BX/5 EA | Y | 1 | BX | $41.00 | $8.20 | $41.00 | | | 46422 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 175 | 295209 | DRESSING 4X5IN GEL FBR OPT | DRESSING GEL FIBER OPTICELL AG+ 4X | MEDLINE INDUSTRIES | MSC9845EPZ | 305 | OWENS | BX | 10 | $66.00 | BX | 10 | EA | BX/10 EA | Y | 1 | BX | $66.00 | $6.60 | $66.00 | | | 46428 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 176 | 248268 | DRESSING HDRCLD 4X4IN EXD | DRESSING HYDROCOLLOID 4X4IN EXUDERM ODORSHIELD | MEDLINE INDUSTRIES | MSC5544 | 305 | OWENS | BX | 10 | $15.04 | BX | 10 | EA | BX/10 EA | Y | 1 | BX | $15.04 | $1.50 | $15.04 | | | 47223 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 177 | 288298 | DRESSING 4.25X4.25IN GEL FB | DRESSING 4.25X4.25IN GEL FBR OPTCLL | MEDLINE INDUSTRIES | MSC7844EPZ | 305 | OWENS | BX | 10 | $26.06 | BX | 10 | EA | BX/10 EA | Y | 1 | BX | $26.06 | $2.61 | $26.06 | | | 47432 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 178 | 234811 | DRESSING PD STRSRB 4X10 2X | DRESSING PADDING STRATASORB 4X10 2X8 | MEDLINE INDUSTRIES | MSC304102 | 305 | OWENS | BX | 10 | $14.50 | BX | 10 | EA | BX/10 EA | Y | 1 | BX | $14.50 | $1.45 | $14.50 | | | 47231 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 179 | 234814 | DRESSING PD STRSRB 6X6 4X4 | DRESSING PADDING STRATASORB 6X6 4X4 | MEDLINE INDUSTRIES | MSC3066Z | 305 | OWENS | BX | 10 | $10.80 | BX | 10 | EA | BX/10 EA | Y | 1 | BX | $10.80 | $1.08 | $10.80 | | | 46388 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 180 | 304336 | DRESSING FOAM SILICONE BO | DRESSING FOAM SILICONE BORDERED 22X25CM | MOLNLYCKE HEALTHCARE | 282455 | 305 | OWENS | BX | 10 | $94.69 | BX | 10 | EA | BX/10 EA | Y | 1 | BX | $94.69 | $9.47 | $94.69 | | | 47055 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM 5WEST DNC | 110 | 269083 | TUBE FD CRFL ULT 10FR 36IN ( | TUBE FEEDING CORFLO ULTRA 10FR 36IN OUT STYLET | AVANOS | 201361 | 305 | OWENS | CA | 10 | $82.56 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $8.26 | $8.26 | $16.52 | | | 46302 |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PfExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 111 | 269152 | TUBE FD CRFL ULT LT 8FR 43IN | TUBE FEEDING CORFLO ULTRA LITE 8FR 43IN NASOGASTRIC | HALYARD HEALTH | 209438 | 305 | OWENS | CA | 10 | $185.31 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $18.53 | $18.53 | $37.06 | | | 47007 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 112 | 240715 | TUBE NG 10FR STYL RGD OUTL | TUBE NASOGASTRIC 10FR STYLET RIGID OUTLET ENTRIFLEX 43IN | KENDALL HEALTHCARE - COVIDIEN | 8884721088 | 305 | OWENS | CA | 10 | $76.00 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $7.60 | $7.60 | $15.20 | | | 46202 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 113 | 252237 | TUBE NG 14FR S SMP STRL ARG | TUBE NASAL GASTRIC SUMP DOUBLE LUMEN 14FR 48IN W EYE S/1 CONNECTOR RADIOPAQUE STERILE POLYVINYL CHLORIDE ANTI REFLUX VALVE | KENDALL HEALTHCARE - COVIDIEN | 8888266122 | 305 | OWENS | CA | 50 | $165.55 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $3.31 | $3.31 | $6.62 | | | 47159 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 114 | 252238 | TUBE NG 16FR S SMP STRL ARG | VALVE ANTI-REFLUX 16FR WITH SALEM SUMP TUBE | KENDALL HEALTHCARE - COVIDIEN | 8888266130 | 305 | OWENS | CA | 50 | $165.55 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $3.31 | $3.31 | $6.62 | | | 46603 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 116 | 107620 | VALVE LPEZ ENTERNAL | VALVE LOPEZ ENTERNAL | ICU MEDICAL | M9000 | 501 | MEDTEC | CA | 50 | $75.00 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $1.51 | $1.51 | $3.02 | | | 46210 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 117 | 207487 | CAP IV DL LL M TO F PORT PRT | CAP INTRAVENOUS DUAL LUER LOCK MALE TO FEMALE PORT PROTECTOR | BAXTER HEALTHCARE - MEDICATION | 2C6250 | 1069 | BAXTER | CA | 504 | $87.25 | EA | 1 | EA | EA/1 EA | Y | 5 | EA | $0.17 | $0.17 | $0.85 | | | 46218 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 118 | 268225 | PLUG CATH CRTY STRL PROT C | PLUG CATHETER CURITY STERILE PROTECTIVE CAP | KENDALL HEALTHCARE - COVIDIEN | 1600 | 305 | OWENS | CA | 50 | $19.88 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $0.40 | $0.40 | $0.80 | | | 46619 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 119 | 220056 | CLAMP TBG C-CLAMP THBSCR | CLAMP TUBING C-CLAMP THUMBSCREW NON STERILE LATEX FREE | BARD MEDICAL - CR BARD | 0458 | 305 | OWENS | CA | 12 | $20.62 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $1.72 | $1.72 | $3.44 | | | 46310 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 120 | 301871 | CONNECTOR TBG STR 5 IN 1 N | CONNECTOR TUBING STRAIGHT 5 IN 1 NONCONDUCTIVE STERILE LATEX FREE | MEDLINE INDUSTRIES | DYND50510H | 305 | OWENS | EA | 1 | $0.14 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $0.14 | $0.14 | $0.28 | | | 46769 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 124 | 248560 | CATHETER URTH CL ADV SM X | CATHETER URETHRAL CLEAR ADVANTAGE SMALL EXTERNAL MALE | COLOPLAST | C6100 | 305 | OWENS | BX | 100 | $122.59 | EA | 1 | EA | EA/1 EA | Y | 5 | EA | $1.23 | $1.23 | $6.15 | | | 46776 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 125 | 269193 | CATHETER URTH 28MM MED X | CATHETER URETHRAL 28MM MEDIUM EXTERNAL MALE SILICONE | COLOPLAST | 6200 | 19255 | COLOPL | BX | 30 | $130.00 | EA | 1 | EA | EA/1 EA | Y | 5 | EA | $4.33 | $4.33 | $21.65 | | | 46825 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 126 | 269058 | CATHETER URO 31MM XTRN II | CATHETER UROLOGICAL 31MM EXTERNAL INTERMEDIATE SILICONE | COLOPLAST | 6300 | 19255 | COLOPL | BX | 100 | $130.00 | EA | 1 | EA | EA/1 EA | Y | 5 | EA | $1.30 | $1.30 | $6.50 | | | 46335 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 128 | 268682 | DEVICE SCR STLK FOL SWVL AN | DEVICE SECURE STATLOCK FOL SWIVEL ANCHOR PD | BARD MEDICAL - CR BARD | FOL0102 | 305 | OWENS | CA | 25 | $66.83 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $2.67 | $2.67 | $10.68 | | | 47367 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 121 | 268039 | CONTAINER SPEC PRPK SAF | CONTAINER SPECIMEN PARA PAK SODIUM ACETATE FORMALIN | MERIDIAN BIOSCIENCE | 300212 | 1066 | CARDIN | PK | 10 | $11.67 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $1.17 | $1.17 | $2.34 | | | 4764[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 122 | 301693 | TIP SUC MDVC FLXCLR REG CP | TIP SUCTION MEDI VAC FLEXI-CLEAR REGULAR CAPACITY VENT | MEDLINE INDUSTRIES | OR61V | 305 | OWENS | CA | 50 | $21.79 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.44 | $0.44 | $4.40 | | | 4631[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 123 | 109659 | TRAP MCS 40ML LF GRAD TBG | TRAP MUCUS 40ML LATEX FREE GRADUATED TUBING SCREW CAP | MEDLINE INDUSTRIES | DYND44140 | 1291 | MEDLINE | CA | 50 | $29.05 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $0.58 | $0.58 | $2.32 | | | 47166 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 127 | 285204 | SWAB OC NAHCO3 BULK REIN | SWAB ORAL CARE BULK REINFORCED HANDLE | AVANOS | 12251 | 305 | OWENS | BG | 20 | $1.58 | BG | 20 | EA | BG/20 EA | Y | 6 | BG | $1.56 | $0.08 | $9.48 | | | 467[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 115 | 252239 | TUBE NG 18FR S SMP STRL ARG | VALVE ANTI-REFLUX 18FR WITH SALEM SUMP TUBE | KENDALL HEALTHCARE - COVIDIEN | 8888266148 | 305 | OWENS | CA | 50 | $165.55 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $3.31 | $3.31 | $6.62 | | | 466[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 1 | 301351 | BRIEF INCTN BARIATRIC 60-69 | BRIEF INCONTINENCE BARIATRIC 60-69IN | MEDLINE INDUSTRIES | MTB8800 | 305 | OWENS | CA | 32 | $30.75 | BG | 8 | EA | BG/8 EA | Y | 4 | BG | $7.69 | $0.96 | $30.76 | | | 46137 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 164 | 269134 | PROTECTOR FOM EXTRM HLFT | PROTECTOR FOAM EXTREMITY HEELIFT HEEL BOOT SUSPENSION | PERFORMANCE HEALTH SUPPLY | 803901 | 4718 | PERFOR | EA | 1 | $48.15 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $48.15 | $48.15 | $96.30 | | | 4766[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 165 | 268007 | CUSHION WDG 16X18X4IN YLW | CUSHION WEDGE 16X18X4IN YELLOW CURVED | JOERNS HEALTHCARE | CI4425C | 305 | OWENS | EA | 1 | $40.20 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $40.20 | $40.20 | $40.20 | | | 466[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 167 | 220938 | PAD SNSR 13X31IN DISP BED | PAD SENSOR 13X31IN DISPOSABLE BED | POSEY | 8283 | 305 | OWENS | EA | 1 | $16.90 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $16.90 | $16.90 | $16.90 | | | 4742[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 140 | 301361 | GLOVE EXAM SM NTRL TXT FN | GLOVE EXAM SMALL NITRILE TEXTURED FINGER POWDER FREE NON STERILE | MEDLINE INDUSTRIES | FG2501 | 305 | OWENS | BX | 250 | $7.65 | BX | 250 | EA | BX/250 EA | Y | 6 | BX | $7.65 | $0.03 | $45.90 | | | 4662[illegible] |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 141 | 301362 | GLOVE EXAM MD NTRL TXT FN | GLOVE EXAM MEDIUM NITRILE TEXTURED FINGER POWDER FREE NON STERILE | MEDLINE INDUSTRIES | FG2502 | 305 | OWENS | BX | 250 | $7.65 | BX | 250 | EA | BX/250 EA | Y | 6 | BX | $7.65 | $0.03 | $45.90 | | | 47028 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 142 | 301363 | GLOVE EXAM LRG NTRL TXT FN | GLOVE EXAM LARGE NITRILE TEXTURED FINGER POWDER FREE NON STERILE | MEDLINE INDUSTRIES | FG2503 | 305 | OWENS | BX | 250 | $7.65 | BX | 250 | EA | BX/250 EA | Y | 6 | BX | $7.65 | $0.03 | $45.90 | | | 47034 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 143 | 283289 | GLOVE EXM SM LF NS MEDIGA | GLOVE EXAM SMALL LATEX FREE NON STERILE MEDIGARD SYNTHETIC POWDER FREE | MEDLINE INDUSTRIES | MSV511 | 305 | OWENS | BX | 150 | $3.39 | BX | 150 | EA | BX/150 EA | Y | 1 | BX | $3.39 | $0.02 | $3.39 | | | 46350 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 144 | 283290 | GLOVE EXM MED NS MEDIGAR | GLOVE EXAM MEDIUM LATEX FREE NON STERILE MEDIGARD SYNTHETIC POWDER FREE | MEDLINE INDUSTRIES | MSV512 | 305 | OWENS | BX | 150 | $3.39 | BX | 150 | EA | BX/150 EA | Y | 1 | BX | $3.39 | $0.02 | $3.39 | | | 46366 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 145 | 283291 | GLOVE EXM LRG LF NS MEDIG | GLOVE EXAM LARGE LATEX FREE NON STERILE MEDIGARD SYNTHETIC POWDER FREE | MEDLINE INDUSTRIES | MSV513 | 305 | OWENS | CA | 1,500 | $33.92 | BX | 150 | EA | BX/150 EA | Y | 1 | BX | $3.39 | $0.02 | $3.39 | | | 46794 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 189 | 340869 | SLEEVE CMPRS CALF MED SCD | SLEEVE COMPRESSION CALF MEDIUM SCD | STERILMED | BLU640CM | 305 | OWENS | CA | 10 | $84.42 | PR | 1 | PR | PR/1 PR | Y | 2 | PR | $8.44 | $8.44 | $16.88 | | | 46702 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 168 | 221513 | ELECTRODE 1.75IN 530 SER EK | ELECTRODE 1.75IN 530 SERIES EKG ADULT MEDI-TRACE | KENDALL HEALTHCARE - COVIDIEN | 31013926 | 305 | OWENS | PK | 30 | $2.33 | PK | 30 | EA | PK/30 EA | Y | 20 | PK | $2.33 | $0.08 | $46.60 | | | 46828 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 169 | 284667 | GOWN SURG DISP REINF FRNT | GOWN SURGICAL DISPOSABLE REINFORCED FRONT/SLEEVES LG LATEX-FREE | MEDLINE INDUSTRIES | DYNJP22015 | 305 | OWENS | CA | 20 | $40.16 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $2.01 | $2.01 | $2.01 | | | 47208 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 183 | 258578 | WIPE PREP MED 2.5X1.25IN ST | WIPE PREPARATION MEDIUM 2.5X1.25IN STERILE ALCOHOL 2 PLY | MEDLINE INDUSTRIES | MDS090735 | 305 | OWENS | CA | 3,000 | $17.17 | CA | 15 | BX | CA/15 BX | Y | 1 | CA | $17.17 | $1.14 | $17.17 | | | 46395 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 146 | 268223 | CANISTER SUC 1.2L KIT MDVC | CANISTER SUCTION 1.2L KIT MEDIVAC 6MMX6FT TUBING | CARDINAL HEALTHCARE | 65651896 | 305 | OWENS | CA | 30 | $45.23 | EA | 1 | EA | EA/1 EA | Y | 5 | EA | $1.51 | $1.51 | $7.55 | | | 47653 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 82 | 268100 | NEEDLE PORT 20GAX1.25IN GR | NEEDLE PORT 20GAX1.25IN GRIPPER PLUS SAFETY Y | SMITHS MEDICAL | 21286724 | 305 | OWENS | BX | 12 | $52.79 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $4.40 | $4.40 | $8.80 | | | 46751 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 83 | 224539 | NEEDLE PORT 20GAX0.75IN M | NEEDLE PORT 20GAX0.75IN MINILOC WITHOUT Y SITE | BARD ACCESS SYSTEMS - CR | 0632034 | 1252 | BARD AC | CA | 20 | $100.80 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $5.04 | $5.04 | $10.08 | | | 46557 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 85 | 238005 | CATHETER IV 24GA 0.75IN YLW | CATHETER INTRAVENOUS 24GA 0.75IN YELLOW PROTECTIV TEFLON | SMITHS MEDICAL | 3053 | 305 | OWENS | BX | 50 | $71.08 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $71.08 | $1.42 | $71.08 | | | 46270 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 86 | 238004 | CATHETER IV 22GA 1IN BLU PC | CATHETER INTRAVENOUS 22GA 1IN BLUE PROTECTIV TEFLON | SMITHS MEDICAL | 305006 | 305 | OWENS | CA | 200 | $284.32 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $71.08 | $1.42 | $71.08 | | | 46188 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 87 | 238007 | CATHETER IV 20GA 1.25IN PNK | CATHETER INTRAVENOUS 20GA 1.25IN PINK PROTECTIV TEFLON | SMITHS MEDICAL | 3056 | 305 | OWENS | CA | 200 | $284.32 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $71.08 | $1.42 | $71.08 | | | 47139 |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 88 | 238006 | CATHETER IV 18GA 1.25IN GRN | CATHETER INTRAVENOUS 18GA 1.25IN GREEN PROTECTIV TEFLON | SMITHS MEDICAL | 3055 | 305 | OWENS | CA | 200 | $284.32 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $71.08 | $1.42 | $71.08 | | | 46956 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 129 | 270965 | SET ADM 105IN 10 GTT IV CLR | SET ADMINISTRATION CLEARLINK CONTINU-FLO 10 GTT L105 IN INTRAVENOUS PRIMARY INFUSION MALE LUER LOCK ADAPTER 3 LUER ACTIVATED VALVE RETRACTABLE COLLAR STERILE LATEX FREE | BAXTER HEALTHCARE - MEDICATION DELIVERY | 2C8541 | 1069 | BAXTER | CA | 48 | $152.57 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $3.18 | $3.18 | $63.60 | | | 47375 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 130 | 220243 | SET IV CLRLNK 37IN 10GTT ADI | SET INTRAVENOUS CLEARLINK 37IN 10GTT ADMINISTRATION SECONDARY | BAXTER HEALTHCARE - MEDICATION | 2C7461 | 1069 | BAXTER | CA | 48 | $39.94 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $0.83 | $0.83 | $16.60 | | | 47382 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 131 | 234327 | SET IV CNT-FL 105IN 60GTT AD | SET INTRAVENOUS CONTINU-FLO 105IN 60GTT ADMINISTRATION PRIMARY | BAXTER HEALTHCARE - MEDICATION | 2C8546 | 1069 | BAXTER | CA | 48 | $152.95 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $3.19 | $3.19 | $31.90 | | | 46843 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 132 | 223435 | SET ADM 92IN IV CLRLNK PRIM | SET ADMINISTRATION 92IN INTRAVENOUS CLEARLINK PRIMARY INFUSION MALE LUER LOCK | BAXTER HEALTHCARE - MEDICATION | 2C8419 | 1069 | BAXTER | CA | 48 | $109.12 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $2.27 | $2.27 | $22.70 | | | 47392 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 133 | 220467 | SET IV BLD Y-TYPE 112IN FILTE | SET INTRAVENOUS CLEARLINK 112IN 10GTT 170-260UM ADMINISTRATION | BAXTER HEALTHCARE - MEDICATION | 2C8750 | 1069 | BAXTER | CA | 48 | $273.00 | EA | 1 | EA | EA/1 EA | Y | 8 | EA | $5.69 | $5.69 | $45.52 | | | 47015 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 134 | 291202 | CONNECTOR TBG 325 PI.08ML | CONNECTOR TUBING 325 PSI NEUTRAL FLUID DISPLACEMENT POWER INJECTABLE NEEDLE FREE NONPYROGENIC NONPVC STERILE LATEX FREE ONE-LINK .08ML INTRAVENOUS | BAXTER HEALTHCARE - MEDICATION DELIVERY | 7N8399 | 1069 | BAXTER | CA | 200 | $210.21 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $1.05 | $1.05 | $21.00 | | | 47648 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 135 | 214860 | SET BLD COL NDLS LL M LUER A | SET BLOOD COLLECTION NEEDLELESS LUER LOCK MALE LUER ADAPTER STERILE LATEX FREE | BD MEDICAL SYSTEMS | 364902 | 305 | OWENS | CA | 200 | $100.42 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $0.50 | $0.50 | $10.00 | | | 47173 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 136 | 291179 | SET XTN .79ML 7.6IN IV STD BO | SET EXTENSION .79ML 7.6IN INTRAVENOUS STANDARD BORE NEEDLE FREE CONNECTOR MALE LUER LOCK ADAPTER RETRACTABLE COLLAR NONPYROGENIC STERILE ONE-LINK LATEX FREE | BAXTER HEALTHCARE - MEDICATION DELIVERY | 7N8378 | 1069 | BAXTER | CA | 200 | $345.97 | EA | 1 | EA | EA/1 EA | Y | 50 | EA | $1.73 | $1.73 | $86.50 | | | 47018 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 137 | 270966 | SET ADM 104IN 60 GTT/ML 1S | SET ADMINISTRATION BURETROL 60 GTT/ML L104 IN 150 ML INTRAVENOUS CLEARLINK BURETTE SOLUTION 2 VALVE MALE LUER LOCK ADAPTER VOLUMETRIC INFUSION PUMP STERILE | BAXTER HEALTHCARE - MEDICATION DELIVERY | 2C8864 | 1069 | BAXTER | CA | 48 | $329.31 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $6.86 | $6.86 | $27.44 | | | 47022 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 138 | 234332 | SET IV 16IN 0.22UM 5.1ML XTN | SET INTRAVENOUS 16IN 0.22UM 5.1ML EXTENSION MALE LUER LOCK | BAXTER HEALTHCARE - MEDICATION | 2C8671 | 1069 | BAXTER | CA | 48 | $120.53 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $2.51 | $2.51 | $10.04 | | | 47400 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 139 | 214815 | NEEDLE HYPO 18GAX1.5IN BLN | NEEDLE HYPODERMIC 18GAX1.5IN BLUNT STERILE GENERAL USE | BD MEDICAL SYSTEMS | 305180 | 305 | OWENS | CA | 1,000 | $64.22 | BX | 100 | EA | BX/100 EA | Y | 2 | BX | $6.42 | $0.06 | $12.84 | | | 47180 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 147 | 231416 | SCALPEL BP SFTY DISP SZ 11 | SCALPEL BARD-PARKER SAFETY DISPOSABLE SIZE 11 | ASPEN MEDICAL PRODUCTS | 372611 | 305 | OWENS | CA | 100 | $143.76 | BX | 10 | EA | BX/10 EA | Y | 1 | BX | $14.38 | $1.44 | $14.38 | | | 47041 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 148 | 231415 | SCALPEL BP SFTY DISP SZ 10 | SCALPEL BARD-PARKER SAFETY DISPOSABLE SIZE 10 | ASPEN MEDICAL PRODUCTS | 372610 | 305 | OWENS | CA | 100 | $143.76 | BX | 10 | EA | BX/10 EA | Y | 1 | BX | $14.38 | $1.44 | $14.38 | | | 46638 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 149 | 207330 | NEEDLE HYPO 18GAX1.5IN MN | NEEDLE HYPODERMIC 18GAX1.5IN MONOJECT MAGELLAN SAFETY | KENDALL HEALTHCARE - COVIDIEN | 8881850815 | 305 | OWENS | CA | 500 | $92.47 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $9.25 | $0.19 | $9.25 | | | 47187 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 150 | 113737 | NEEDLE HYPO 22GAX1.5IN MN | NEEDLE HYPODERMIC 22GAX1.5IN MONOJECT MAGELLAN SAFETY | KENDALL HEALTHCARE - COVIDIEN | 8881850215 | 305 | OWENS | CA | 500 | $91.76 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $9.18 | $0.18 | $9.18 | | | 46373 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 151 | 104767 | NEEDLE HYPO 23GAX1IN MNJ | NEEDLE HYPODERMIC 23GAX1IN MONOJECT MAGELLAN SAFETY | KENDALL HEALTHCARE - COVIDIEN | 8881850310 | 305 | OWENS | BX | 50 | $9.18 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $9.18 | $0.18 | $9.18 | | | 46353 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 152 | 240856 | NEEDLE HYPO 25GAX5/8IN MN | NEEDLE HYPODERMIC 25GAX5/8IN MONOJECT MAGELLAN SAFETY | KENDALL HEALTHCARE - COVIDIEN | 8881850558 | 305 | OWENS | CA | 500 | $91.76 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $9.18 | $0.18 | $9.18 | | | 46644 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 153 | 248302 | SYRINGE LL 3ML LF STRL LL TIP | SYRINGE BD LUER-LOK 3ML LATEX FREE STERILE LUER LOCK TIP MEDICAL | BD MEDICAL SYSTEMS | 309657 | 305 | OWENS | CA | 800 | $26.53 | BX | 200 | EA | BX/200 EA | Y | 1 | BX | $6.63 | $0.03 | $6.63 | | | 47408 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 154 | 245276 | SYRINGE LL PRCSGLD 5ML REG | SYRINGE BD LUER-LOK PRECISIONGLIDE 5ML REGULAR BEVEL MEDICAL | BD MEDICAL SYSTEMS | 309646 | 305 | OWENS | BX | 125 | $7.29 | BX | 125 | EA | BX/125 EA | Y | 1 | BX | $7.29 | $0.06 | $7.29 | | | 47194 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 155 | 301850 | SYRINGE 10ML LF STRL LL TIP D | SYRINGE 10ML LATEX FREE STERILE LUER LOCK TIP DISPOSABLE MEDICAL | BD MEDICAL SYSTEMS | 302995 | 305 | OWENS | CA | 400 | $25.25 | BX | 200 | EA | BX/200 EA | Y | 1 | BX | $12.63 | $0.06 | $12.63 | | | 46650 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 156 | 283300 | SYRINGE LL 20ML LF STRL DISP | SYRINGE BD LUER-LOK 20ML LATEX FREE STERILE LUER LOCK TIP MEDICAL | BD MEDICAL SYSTEMS | 302830 | 305 | OWENS | CA | 192 | $29.91 | BX | 48 | EA | BX/48 EA | Y | 1 | BX | $7.48 | $0.16 | $7.48 | | | 46658 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 157 | 283302 | SYRINGE LL 30ML 1ML GRAD L | SYRINGE BD LUER-LOK 30ML 1ML GRADUATION LATEX FREE DISPOSABLE MEDICAL | BD MEDICAL SYSTEMS | 302832 | 305 | OWENS | CA | 224 | $40.52 | BX | 56 | EA | BX/56 EA | Y | 1 | BX | $10.13 | $0.18 | $10.13 | | | 47416 |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 158 | 214818 | SYRINGE SFGLD 29GAX.5IN 0.3 | SYRINGE BD SAFETYGLIDE 29GAX.5IN 0.3ML INSULIN SHIELDED | BD MEDICAL SYSTEMS | 305935 | 305 | OWENS | BX | 100 | $24.37 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $24.37 | $0.24 | $24.37 | | | 46801 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 159 | 110534 | SYRINGE MNOJCT 28GA 1ML S | SYRINGE MONOJECT 28GA 1ML SAFETY TUBERCULIN 0.5IN | KENDALL HEALTHCARE - COVIDIEN | 8881511201 | 305 | OWENS | BX | 100 | $19.78 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $19.78 | $0.20 | $19.78 | | | 46810 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 166 | 262453 | MATTRESS BED HOVERMATT 7 | MATTRESS BED HOVERMATT 78X34IN DISPOSABLE | HOVERTECH | HM34SPU | 18346 | HOVERT | BX | 10 | $890.00 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $89.00 | $89.00 | $89.00 | | | 46818 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 181 | 266847 | CLOTH SANI BLEACH LQ DSINF | CLOTH SANI BLEACH LQ DSINF LG CANISTER | PROFESSIONAL DISPOSABLES INTL - NICEPAK | P54072 | 305 | OWENS | CA | 900 | $63.68 | CA | 12 | PK | CA/12 PK | Y | 1 | CA | $63.68 | $5.31 | $63.68 | | | 46679 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 182 | 103883 | WIPE CLN LG 6.75X6IN S SNCL | WIPE CLEANING LARGE 6.75X6IN SUPER SANI-CLOTH | PROFESSIONAL DISPOSABLES INTL - NICEPAK | Q55172 | 305 | OWENS | CA | 12 | $45.92 | CA | 12 | BX | CA/12 BX | Y | 1 | CA | $45.92 | $3.83 | $45.97 | | | 47675 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 184 | 269159 | WIPE BABY NCCL ALOE SCNT R | WIPE BABY NICE N CLEAN ALOE SCENTED RESEALABLE PACK | NICE PAK PRODUCTS | Q34540 | 305 | OWENS | CA | 480 | $11.53 | CA | 12 | BX | CA/12 BX | Y | 2 | CA | $11.53 | $0.96 | $23.06 | | | 47439 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 185 | 299983 | SOAP DEODORANT 1.5OZ BAR | SOAP DEODORANT 1.5OZ BAR WRAPPED | LAGASSE | DIA00194A | 305 | OWENS | CA | 500 | $67.84 | CA | 10 | PK | CA/10 PK | Y | 1 | CA | $67.84 | $6.78 | $67.84 | | | 46687 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 186 | 234863 | BAG PT BLNG 20X18X3.5IN DR | BAG PATIENT BELONGINGS 20X18X3.5IN DRAWSTRING GUSSETED HANDLE | MEDLINE INDUSTRIES | NON026310 | 305 | OWENS | CA | 250 | $25.31 | CA | 250 | EA | CA/250 EA | Y | 1 | CA | $25.31 | $0.10 | $25.31 | | | 46695 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 187 | 110671 | CUP MED 1 OZ PLS GRAD | CUP MEDICINE 1 OZ PLASTIC GRADUATED | MEDLINE INDUSTRIES | DYND80000 | 305 | OWENS | CA | 5,000 | $26.15 | CA | 50 | PK | CA/50 PK | Y | 1 | CA | $26.15 | $0.52 | $26.15 | | | 47063 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 190 | 268093 | LOTION SKN BABY 1 OZ | LOTION SKIN BABY 1 OZ | JOHNSON AND JOHNSON HEALTHCARE - JNJ | 003511 | 305 | OWENS | BX | 48 | $9.17 | BX | 48 | EA | BX/48 EA | N | 1 | BX | $9.17 | $0.19 | $9.17 | | | 46401 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 191 | 241353 | SHAMPOO HAIR BABY 2 OZ | SHAMPOO HAIR BABY 2 OZ | HYDROX LABORATORIES | HDXKL2679FT | 305 | OWENS | CA | 144 | $54.55 | CA | 144 | EA | CA/144 EA | Y | 1 | CA | $54.55 | $0.38 | $54.55 | | | 47445 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 193 | 111320 | BATTERY ALK AA 1.5V | BATTERY ALKALINE AA 1.5V | ENERGIZER | EN91 | 305 | OWENS | BX | 24 | $4.10 | CA | 6 | BX | CA/6 BX | Y | 1 | CA | $24.60 | $4.10 | $24.60 | | | 47452 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 194 | 111319 | BATTERY ALK C 1.5V HG FREE 5 | BATTERY ALKALINE C 1.5V MERCURY FREE 50X26.2MM | ENERGIZER | EN93 | 305 | OWENS | CA | 72 | $30.39 | CA | 6 | BX | CA/6 BX | Y | 1 | CA | $30.39 | $5.07 | $30.39 | | | 46415 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 195 | 288824 | WIPE DSINF CAVI WIPE FLT PC | WIPE DISINFECTANT CAVI-WIPE IN A FLAT PACK | METREX RESEARCH - SYBRON DENTAL | 131224 | 305 | OWENS | CA | 900 | $97.60 | PK | 45 | EA | PK/45 EA | Y | 10 | PK | $4.88 | $0.11 | $48.80 | | | 47071 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 196 | 268406 | CUFF BP ADLT LNG 2 TU SOFTC | CUFF BLOOD PRESSURE SOFT-CUF ADULT 23-33CM | GE HEALTHCARE | 2116 | 305 | OWENS | BX | 20 | $33.87 | BX | 20 | EA | BX/20 EA | Y | 1 | BX | $33.87 | $1.69 | $33.87 | | | 47688 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 197 | 268405 | CUFF BP ADLT LG 2 TU SOFTCU | CUFF BLOOD PRESSURE VINYL ADULT LARGE THIGH 1 TUBE SOFT | GE HEALTHCARE | 2405 | 305 | OWENS | BX | 20 | $35.88 | BX | 20 | EA | BX/20 EA | Y | 1 | BX | $35.88 | $1.79 | $35.88 | | | 47691 |
| 6010 | MEDICAL SURGICAL | 690 6010 LUM SWEST DNC | 198 | 301742 | CUFF BP ADLT SM LNG 2 TUBE | CUFF BLOOD PRESSURE ADULT SMALL LONG 2 TUBE MINI LIGHT BLUE WHITE | GE HEALTHCARE | 002407 | 17432 | GE HEAL | BX | 20 | $36.72 | BX | 20 | EA | BX/20 EA | Y | 1 | BX | $36.72 | $1.84 | $36.72 | | | 47460 |
| | | 690 6010 LUM SWEST DNC Total | | | | | | | | | | | | | | | | | | | | | | | $ | |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6020 | MEDICAL SURGICAL | 690 6020 SN MDRM DNC | 23 | 288824 | WIPE DSINF CAVI-WIPE FLT PC | WIPE DISINFECTANT CAVI-WIPE IN A FLAT PACK | METREX RESEARCH - SYBRON DENTAL | 131224 | 305 | OWENS | CA | 900 | $97.60 | PK | 45 | EA | PK/45 EA | Y | 6 | PK | $4.88 | $0.11 | $29.28 | | | 49012 |
| 6020 | MEDICAL SURGICAL | 690 6020 SN MDRM DNC | 1 | 221140 | ELECTRODE DEFIB ADLT 6.5X5 | ELECTRODE DEFIBRILLATOR ADULT 6.5X5IN STATPADZ | ZOLL MEDICAL | 89004003 | 874 | ZOLL ME | CA | 12 | $479.00 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $39.92 | $39.92 | $79.84 | | | 48972 |
| 6020 | MEDICAL SURGICAL | 690 6020 SN MDRM DNC | 2 | 104548 | SENSOR OXM OXMX 18IN NEO | SENSOR OXIMETER OXIMAX 18IN NEONATE ADULT | NELLCOR-PURITAN-BENNETT | MAXN | 305 | OWENS | CA | 24 | $235.92 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $9.83 | $9.83 | $98.30 | | | 48981 |
| 6020 | MEDICAL SURGICAL | 690 6020 SN MDRM DNC | 3 | 104546 | SENSOR OXM OXMX ADLT 18IN | SENSOR OXIMETER OXIMAX ADULT 18IN ADHESIVE STRIP | NELLCOR-PURITAN-BENNETT | MAXA | 305 | OWENS | CA | 24 | $181.48 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $7.56 | $7.56 | $75.60 | | | 48895 |
| 6020 | MEDICAL SURGICAL | 690 6020 SN MDRM DNC | 4 | 301915 | APPLICATOR CTTN TP PLSTC 6I | APPLICATOR COTTON TIP PLASTIC 6IN STERILE | MEDLINE INDUSTRIES | MDS202095Z | 1291 | MEDLINE | BX | 200 | $4.71 | BX | 100 | PK | BX/100 PK | Y | 1 | BX | $5.11 | $0.05 | $5.11 | | | 49020 |
| 6020 | MEDICAL SURGICAL | 690 6020 SN MDRM DNC | 5 | 269184 | SYSTEM CLT 50ML ULCLR CNTF | SYSTEM COLLECTION 50ML ULTRA CLEAR CENTRIFUGE TUBES SPUTUM | EVERGREEN SCIENTIFIC | 2213996G80 | 1525 | FISHER H | CA | 72 | $129.49 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $1.80 | $1.80 | $18.00 | | | 48902 |
| 6020 | MEDICAL SURGICAL | 690 6020 SN MDRM DNC | 6 | 269048 | DEPRESSOR 6IN SMTH WD ADI | DEPRESSOR 6IN SMOOTH WOOD ADULT STERILE TONGUE LATEX FREE | PURITAN MEDICAL PRODUCTS | 25705 | 305 | OWENS | BX | 100 | $6.01 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $6.01 | $0.06 | $6.01 | | | 48948 |
| 6020 | MEDICAL SURGICAL | 690 6020 SN MDRM DNC | 7 | 301314 | CUP DNTR 8 OZ AQ LID | CUP DENTURE 8 OZ AQUA LID | MEDLINE INDUSTRIES | DYND70293Z | 1291 | MEDLINE | TB | 25 | $5.15 | TB | 25 | EA | TB/25 EA | Y | 2 | TB | $2.26 | $0.09 | $4.52 | | | 49075 |
| 6020 | MEDICAL SURGICAL | 690 6020 SN MDRM DNC | 22 | 220283 | REMOVER STPL PRX SS 5OZ HN | REMOVER STAPLE PRX STAINLESS STEEL 5OZ HANDLE 5XIN | ETHICON - JNJ | PSX | 14876 | SUTURE | BX | 12 | $23.90 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $1.99 | $1.99 | $7.96 | | | 49067 |
| 6020 | MEDICAL SURGICAL | 690 6020 SN MDRM DNC | 8 | 301342 | UNDERPAD INCNT 30X30IN FL | UNDERPAD INCNT 30X30IN FLF PLMR PP NWVN SUPR ABS LTX DISP | MEDLINE INDUSTRIES | HUP23030 | 1291 | MEDLINE | CA | 150 | $17.37 | BG | 5 | EA | BG/5 EA | Y | 2 | BG | $0.58 | $0.12 | $1.16 | | | 48909 |
| 6020 | MEDICAL SURGICAL | 690 6020 SN MDRM DNC | 9 | 269111 | LUBRICANT JLY 5G STRL H2O S | LUBRICANT JELLY 5G STERILE WATER SOLUBLE FOIL PACK | NICE PAK PRODUCTS | T00250 | 305 | OWENS | CA | 864 | $66.02 | BX | 72 | EA | BX/72 EA | Y | 1 | BX | $5.50 | $0.08 | $5.50 | | | 48988 |
| 6020 | MEDICAL SURGICAL | 690 6020 SN MDRM DNC | 10 | 299983 | SOAP DEODORANT 1.5OZ BAR | SOAP DEODORANT 1.5OZ BAR WRAPPED | LAGASSE | DIA00194A | 305 | OWENS | CA | 500 | $67.84 | PK | 50 | EA | PK/50 EA | Y | 1 | PK | $6.78 | $0.14 | $6.78 | | | 49030 |
| 6020 | MEDICAL SURGICAL | 690 6020 SN MDRM DNC | 11 | 110671 | CUP MED 1 OZ PLS GRAD | CUP MEDICINE 1 OZ PLASTIC GRADUATED | MEDLINE INDUSTRIES | DYND80000 | 305 | OWENS | CA | 5,000 | $26.15 | PK | 100 | EA | PK/100 EA | Y | 4 | PK | $0.52 | $0.01 | $2.08 | | | 49040 |
| 6020 | MEDICAL SURGICAL | 690 6020 SN MDRM DNC | 12 | 232721 | KIT HMCLT SNS W DVLPR 15M | KIT HEMOCCULT SENSA WITH DEVELOPER 15ML | BECKMAN COULTER | 64151A | 1525 | FISHER H | PK | 100 | $38.30 | PK | 100 | EA | PK/100 EA | Y | 1 | PK | $38.30 | $0.38 | $38.30 | | | 48956 |
| 6020 | MEDICAL SURGICAL | 690 6020 SN MDRM DNC | 13 | 105358 | PAPER ZOLL M SER RCD 59FTX | PAPER ZOLL M SERIES RECORDING 59FTX3.54IN ORANGE | KENDALL HEALTHCARE - COVIDIEN | 50000031 | 305 | OWENS | CA | 20 | $35.00 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $1.75 | $1.75 | $10.50 | | | 48916 |
| 6020 | MEDICAL SURGICAL | 690 6020 SN MDRM DNC | 14 | 270423 | POUCH PILL PE 7ML 51X121M | POUCH PILL POLYETHYLENE 7ML 51X121MM LATEX FREE | LINKS MEDICAL | 741431 | 534 | HEALTH | PK | 100 | $5.81 | PK | 100 | EA | PK/100 EA | Y | 5 | PK | $7.18 | $0.07 | $35.90 | | | 4894[illegible] |
| 6020 | MEDICAL SURGICAL | 690 6020 SN MDRM DNC | 15 | 223379 | PAPER RCD MDTRC 90FT 1.97I | PAPER RECORDING MEDI-TRACE 90FT 1.97IN EKG THERMAL | KENDALL HEALTHCARE - COVIDIEN | 30725389 | 305 | OWENS | BX | 10 | $4.49 | BX | 10 | EA | BX/10 EA | Y | 1 | BX | $4.49 | $0.45 | $4.49 | | | 4895[illegible] |
| 6020 | MEDICAL SURGICAL | 690 6020 SN MDRM DNC | 16 | 269085 | LABEL MED EKG MNT SHT CST | LABEL MEDICAL EKG MOUNT SHEET CUSTOM | NEVS INK LINK | 105087 | 1323 | NEVS INK | CA | 1,000 | $180.63 | PK | 100 | EA | PK/100 EA | Y | 2 | PK | $18.06 | $0.18 | $36.12 | | | 49003 |
| 6020 | MEDICAL SURGICAL | 690 6020 SN MDRM DNC | 17 | 258578 | WIPE PREP MED 2.5X1.25IN ST | WIPE PREPARATION MEDIUM 2.5X1.25IN STERILE ALCOHOL 2 PLY | MEDLINE INDUSTRIES | MDS090735 | 305 | OWENS | CA | 3,000 | $17.17 | BX | 200 | EA | BX/200 EA | Y | 10 | BX | $1.14 | $0.01 | $11.40 | | | 48923 |
| 6020 | MEDICAL SURGICAL | 690 6020 SN MDRM DNC | 18 | 269406 | CUFF BP ADLT LNG 2 TU SOFT | CUFF BLOOD PRESSURE SOFT-CUF ADULT 23-33CM | GE HEALTHCARE | 2116 | 305 | OWENS | BX | 20 | $33.87 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $1.69 | $1.69 | $16.90 | | | 48[illegible] |
| 6020 | MEDICAL SURGICAL | 690 6020 SN MDRM DNC | 19 | 226262 | CUFF BP SFTCF ADLT LG 31-40 | CUFF BLOOD PRESSURE SOFT-CUF ADULT LARGE 31-40CM WHITE | GE HEALTHCARE | 2504 | 305 | OWENS | EA | 1 | $1.79 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $1.79 | $1.79 | $17.90 | | | 49047 |
| 6020 | MEDICAL SURGICAL | 690 6020 SN MDRM DNC | 20 | 234863 | BAG PT BLNG 20X18X3.5IN DR | BAG PATIENT BELONGINGS 20X18X3.5IN DRAWSTRING GUSSETED HANDLE | MEDLINE INDUSTRIES | NON026310 | 1291 | MEDLINE | CA | 250 | $25.31 | CA | 250 | EA | CA/250 EA | Y | 1 | CA | $25.31 | $0.10 | $25.31 | | | 489[illegible] |
| 6020 | MEDICAL SURGICAL | 690 6020 SN MDRM DNC | 21 | 299100 | KIT ADMISSION QUIET AT NIG | KIT ADMISSION QUIET AT NIGHT LF | CARE LINE | 08134822 | 305 | OWENS | CA | 100 | $160.30 | EA | 1 | EA | EA/1 EA | Y | 50 | EA | $1.60 | $1.60 | $80.00 | | | 490[illegible] |
| | | 690 6020 SN MDRM DNC Total | | | | | | | | | | | | | | | | | | | | | | | $ | |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 168 | 268065 | GLOVE SURG 6.5 LF STRL PF N | GLOVE SURGICAL 6.5 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT65X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 2 | PR | $1.40 | $1.40 | $2.80 | | | 50302 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 169 | 207628 | DRESSING GRMCDL 1INX4MM | DRESSING GERMICIDAL 1INX4MM BIOPATCH | JOHNSON AND JOHNSON HEALTHCARE - INJ | 4150 | 14876 | SUTURE | CA | 40 | $222.19 | BX | 10 | EA | BX/10 EA | Y | 1 | BX | $55.55 | $5.56 | $55.55 | | | 50747 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 170 | 288824 | WIPE DSINF CAVI-WIPE FLT PC | WIPE DISINFECTANT CAVI-WIPE IN A FLAT PACK | METREX RESEARCH - SYBRON DENTAL | 131224 | 305 | OWENS | CA | 900 | $97.60 | PK | 45 | EA | PK/45 EA | Y | 6 | PK | $4.88 | $0.11 | $29.28 | | | 50311 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 171 | 307257 | KIT DRSG CHNG W/BIOPATCH | KIT DRSG CHNG W/BIOPATCH | MEDLINE INDUSTRIES | DYNDC2609 | 1291 | MEDLINE | CA | 60 | $1,672.70 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $27.88 | $27.88 | $278.80 | | | 50017 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 1 | 301355 | BRIEF INCNT ADLT MD 32-42IN | BRIEF INCONTINENCE ADULT LARGE 32-42IN MOISTURE ALERT | MEDLINE INDUSTRIES | MSC100MD | 305 | OWENS | CA | 100 | $22.57 | BG | 25 | EA | BG/25 EA | Y | 2 | BG | $5.64 | $0.23 | $11.28 | | | 49848 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 2 | 301354 | BRIEF INCNT ADLT LG 48-58IN | BRIEF INCONTINENCE ADULT LARGE 48-58IN MOISTURE ALERT | MEDLINE INDUSTRIES | MSC100LG | 1291 | MEDLINE | CA | 100 | $24.60 | BG | 25 | EA | BG/25 EA | Y | 2 | BG | $6.15 | $0.25 | $12.30 | | | 50319 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 3 | 109531 | BEDPAN PT MAU FX GRAD PN | BEDPAN PATIENT MAUVE FRACTURE GRADUATED PONTOON DISPOSABLE | MEDLINE INDUSTRIES | DYND80217 | 1291 | MEDLINE | CA | 20 | $14.10 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $0.70 | $0.70 | $2.80 | | | 49630 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 4 | 109518 | BEDPAN PT PLS MAU 12X9IN F | BEDPAN PATIENT PLASTIC MAUVE 12X9IN FRACTURE LATEX FREE | MEDLINE INDUSTRIES | DYNC8522 | 305 | OWENS | CA | 24 | $13.40 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $0.56 | $0.56 | $2.24 | | | 50326 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 5 | 109473 | CONTAINER URN CTCH CMDE | CONTAINER URINE CATCH COMMODE SPECIMEN | MEDLINE INDUSTRIES | DYND36600 | 305 | OWENS | CA | 100 | $23.54 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $0.24 | $0.24 | $0.96 | | | 49582 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 6 | 269379 | PAD MTRN CRTY POLY BCK NS | PAD MATERNITY CURITY POLY BACKING NON STERILE | KENDALL HEALTHCARE - COVIDIEN | 2022A | 305 | OWENS | CA | 168 | $16.53 | BG | 14 | EA | BG/14 EA | Y | 2 | BG | $1.38 | $0.10 | $2.76 | | | 49856 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 7 | 301344 | PANT MATERNITY KNIT LRG/X | PANT MATERNITY KNIT LRG/XLRG | MEDLINE INDUSTRIES | KP1600 | 1291 | MEDLINE | CA | 100 | $35.87 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.36 | $0.36 | $3.60 | | | 49426 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N | 8 | 226454 | RESTRAINT EXTRM 13X3IN LM | RESTRAINT EXTREMITY 13X3IN LIMB FOAM | POSEY | 2532 | 305 | OWENS | PR | 1 | $3.73 | PR | 1 | PR | PR/1 PR | Y | 2 | PR | $3.73 | $3.73 | $7.46 | | | 50756 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 9 | 109718 | RESTRAINT MIT FNGR CTRL CL | RESTRAINT MITT FINGER CONTROL CLOSED END STRAP 48 | POSEY | 2816 | 305 | OWENS | PR | 1 | $12.13 | PR | 1 | PR | PR/1 PR | Y | 1 | PR | $12.13 | $12.13 | $12.13 | | | 49864 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 10 | 268261 | RESTRAINT TRSO FOM MED SU | RESTRAINT TORSO FOAM MEDIUM SUPPORT HOOK LOOP | POSEY | 3656M | 305 | OWENS | EA | 1 | $14.03 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $14.03 | $14.03 | $14.03 | | | 49696 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N | 11 | 268334 | SUPPORT WC 2XL TRSO SLF RE | SUPPORT WC 2XL TRSO SLF RELS HKLP | POSEY | 3656XXL | 305 | OWENS | EA | 1 | $14.66 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $14.66 | $14.66 | $14.66 | | | 49590 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 12 | 268682 | DEVICE SCR STLK FOL SWVL AN | DEVICE SECURE STATLOCK FOL SWIVEL ANCHOR PD | BARD MEDICAL - CR BARD | FOL0102 | 305 | OWENS | CA | 25 | $66.83 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $2.67 | $2.67 | $10.68 | | | 50333 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 13 | 267216 | REMEDY PHYTOPLEX FOAMER | REMEDY PHYTOPLEX FOAMER 4 OZ | MEDLINE INDUSTRIES | MSC092104 | 305 | OWENS | CA | 24 | $45.80 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $1.91 | $1.91 | $19.10 | | | 49431 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 14 | 282868 | CREAM HYDRAGUARD REMED | CREAM HYDRAGUARD REMEDY PHYTOPLEX 2 OZ | MEDLINE INDUSTRIES | MSC092532 | 305 | OWENS | CA | 24 | $40.11 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $1.67 | $1.67 | $16.70 | | | 50341 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 15 | 110241 | GEL SHV 1.5 OZ FOAM | GEL SHAVING 1.5 OZ FOAM | MEDLINE INDUSTRIES | MSC095014 | 305 | OWENS | CA | 144 | $76.52 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.53 | $0.53 | $5.30 | | | 49872 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 16 | 282870 | LOTION REMEDY BASICS UNSC | LOTION REMEDY BASICS UNSC 2 OZ | MEDLINE INDUSTRIES | MSC092MBL02 | 305 | OWENS | CA | 96 | $23.28 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.24 | $0.24 | $2.40 | | | 49638 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 17 | 269113 | MOUTHWASH BLU 4 OZ DROP | MOUTHWASH BLUE 4 OZ DROP LOCK | HYDROX LABORATORIES | PC7500 | 305 | OWENS | CA | 60 | $14.26 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.24 | $0.24 | $2.40 | | | 50359 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 18 | 109697 | DEODORANT ANPRS 1.5 OZ PR | DEODORANT ANTIPERSPIRANT 1.5 OZ PERSONAL ROLL ON | MEDLINE INDUSTRIES | MSC095010 | 305 | OWENS | CA | 96 | $22.01 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.23 | $0.23 | $2.30 | | | 49880 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 19 | 301329 | SOLUTION SURG HIBICLENS LI | SOLUTION SURG HIBICLENS LIQ 4OZ | MOLNLYCKE HEALTHCARE | 57540 | 305 | OWENS | CA | 24 | $75.01 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $3.13 | $3.13 | $31.30 | | | 49598 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N | 20 | 304207 | SLIPPER DOUBLE TREAD BEIGE | SLIPPER DOUBLE TREAD BEIGE X-LARGE | LSL INDUSTRIES | EDT11218XL | 305 | OWENS | CA | 48 | $23.67 | PR | 1 | PR | PR/1 PR | Y | 12 | PR | $0.49 | $0.49 | $5.88 | | | 49606 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 21 | 269376 | STETHOSCOPE RN 1X30IN MEC | STETHOSCOPE NURSE 1X30IN MECHANICAL SINGLE HEAD | KERMA MEDICAL PRODUCTS | 994630 | 305 | OWENS | CA | 30 | $85.77 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $2.86 | $2.86 | $11.44 | | | 50594 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 22 | 269112 | DEVICE MSR MEDIRULE 2 10X | DEVICE MEASUREMENT MEDIRULE II 10X8IN WOUND PLASTIC | BRIGGS | 6255 | 1769 | BRIGGS | BX | 100 | $7.60 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $0.08 | $0.08 | $0.08 | | | 50763 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N | 23 | 248533 | TOOTHPASTE FL 0.6 OZ | TOOTHPASTE FLUORIDE 0.6 OZ | DUKAL | PC7306 | 305 | OWENS | BX | 144 | $17.08 | EA | 1 | EA | EA/1 EA | Y | 24 | EA | $0.12 | $0.12 | $2.88 | | | 49646 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 24 | 110252 | TOOTHBRUSH ADLT NYL XS LF | TOOTHBRUSH ADULT NYLON EXTRA SMALL LATEX FREE 30 TUFT | MEDLINE INDUSTRIES | MDS136000 | 305 | OWENS | BX | 24 | $0.83 | BX | 24 | EA | BX/24 EA | Y | 2 | BX | $0.82 | $0.03 | $1.64 | | | 50601 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N | 81 | 109524 | BAG FEC 1L STD PLS SKN BRR | BAG FECAL 1L STANDARD PLASTIC SKIN BARRIER | HOLLISTER | 9821 | 305 | OWENS | BX | 10 | $34.89 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $3.49 | $3.49 | $6.98 | | | 49741 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 112 | 268682 | DEVICE SCR STLK FOL SWVL AN | DEVICE SECURE STATLOCK FOL SWIVEL ANCHOR PD | BARD MEDICAL - CR BARD | FOL0102 | 305 | OWENS | CA | 25 | $66.83 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $2.67 | $2.67 | $10.68 | | | 50126 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 165 | 282869 | PASTE ZGUARD REMEDY PHYT | PASTE ZGUARD REMEDY PHYTOPLEX 2 OZ | MEDLINE INDUSTRIES | MSC092542 | 305 | OWENS | CA | 24 | $50.66 | EA | 1 | EA | EA/1 EA | Y | 5 | EA | $2.11 | $2.11 | $10.55 | | | 50586 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 25 | 109641 | COMB HAIR PLS ADLT 7IN FLX | COMB HAIR PLASTIC ADULT 7IN FLEXIBLE TEETH LATEX FREE | MEDLINE INDUSTRIES | MDS137007 | 305 | OWENS | GS | 144 | $4.33 | PK | 12 | EA | PK/12 EA | Y | 2 | PK | $0.36 | $0.03 | $0.72 | | | 49614 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 26 | 109319 | RAZOR SGL BLDE DISP | RAZOR SINGLE BLADE DISPOSABLE | MEDLINE INDUSTRIES | BRN1332 | 305 | OWENS | PK | 10 | $0.91 | PK | 10 | EA | PK/10 EA | Y | 1 | PK | $0.91 | $0.09 | $0.91 | | | 49622 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 27 | 109952 | THERMOMETER ELEC DGTL | THERMOMETER ELECTRONIC DIGITAL | MEDLINE INDUSTRIES | MDS9650B | 305 | OWENS | CA | 25 | $52.13 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $2.09 | $2.09 | $8.36 | | | 50358 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N | 28 | 113379 | ENEMA FLT ADLT 4.5 OZ | ENEMA FLEET ADULT 4.5 OZ | FLEET | 201 | 305 | OWENS | CA | 48 | $50.07 | BO | 1 | BO | BO/1 BO | Y | 2 | BO | $1.04 | $1.04 | $2.08 | | | 49702 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N | 29 | 261236 | ENEMA MNRL OL FLT ADLT | ENEMA MINERAL OIL FLEET ADULT | FLEET | 301 | 305 | OWENS | EA | 1 | $1.86 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $1.86 | $1.86 | $3.72 | | | 49710 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 30 | 252164 | KIT ENM ADM W 1500ML BG S | KIT ENEMA ADMINISTRATION WITH 1500ML BAG SOAP AND UNDERPAD | KENDALL HEALTHCARE - COVIDIEN | 145540 | 305 | OWENS | CA | 50 | $92.74 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $1.85 | $1.85 | $3.70 | | | 49717 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N | 31 | 288023 | STRAP CATH FOM 30X1.5IN UN | STRAP CATHETER FOAM 30X1.5IN UNIVERSAL | POSEY | 8143 | 305 | OWENS | DZ | 12 | $19.52 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $1.63 | $1.63 | $3.26 | | | 50027 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 32 | 288522 | HOLDER TUBE TRCH 1.5X28IN | HOLDER TUBE TRACH 1.5X28IN WIDE NECK | DALE MEDICAL PRODUCTS | 244 | 305 | OWENS | BX | 10 | $56.96 | BX | 10 | EA | BX/10 EA | Y | 1 | BX | $56.96 | $5.70 | $56.96 | | | 50773 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N | 33 | 292175 | TAPE DRSG DPRE 1.5YDX1IN A | TAPE SURGICAL ADHESIVE SILK 1INW 1.5YDL | 3M COMPANY | 153851 | 305 | OWENS | CA | 500 | $109.75 | EA | 1 | EA | EA/1 EA | Y | 30 | EA | $0.22 | $0.22 | $6.60 | | | 49888 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N | 34 | 292174 | TAPE DRSG DPRE 1.5YDX2IN A | TAPE SURGICAL ADHESIVE SILK 2INW 1.5YDL | 3M COMPANY | 153852 | 305 | OWENS | CA | 250 | $109.75 | EA | 1 | EA | EA/1 EA | Y | 15 | EA | $0.44 | $0.44 | $6.60 | | | 49654 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N | 35 | 292177 | TAPE DRSG MCPR 1.5YDX1IN A | TAPE SURGICAL ADHESIVE PAPER 1INW 1.5YDL | 3M COMPANY | 153051 | 305 | OWENS | BX | 100 | $11.75 | EA | 1 | EA | EA/1 EA | Y | 30 | EA | $0.12 | $0.12 | $3.60 | | | 49724 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N | 36 | 292176 | TAPE DRSG MCPR 1.5YDX2IN A | TAPE SURGICAL ADHESIVE PAPER 2INW 1.5YDL | 3M COMPANY | 153052 | 305 | OWENS | CA | 250 | $58.74 | EA | 1 | EA | EA/1 EA | Y | 15 | EA | $0.23 | $0.23 | $3.45 | | | 49662 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 37 | 259938 | TAPE DRSG TRNSPR 1.5YDX1IN | TAPE DRESSING TRANSPORE 1.5YDX1IN ADHERENT LATEX FREE PLASTIC | 3M COMPANY | 152781 | 305 | OWENS | CA | 500 | $74.07 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $14.81 | $0.15 | $14.81 | | | 50036 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 38 | 262144 | BANDAGE CMFCLTH 3X1IN WV | BANDAGE COMFORT CLOTH 3X1IN WOVEN ISLAND STRIP LATEX FREE | MEDLINE INDUSTRIES | NON25660 | 305 | OWENS | CA | 1,200 | $17.79 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $1.48 | $0.01 | $1.48 | | | 50466 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 39 | 283164 | BANDAGE ADH COMFORT 2X4 | BANDAGE ADHESIVE COMFORT 2X4IN STERILE LATEX FREE | MEDLINE INDUSTRIES | NON25744 | 1291 | MEDLINE | CA | 600 | $32.31 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $2.69 | $0.05 | $2.69 | | | 49670 |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOMPrice | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 40 | 269061 | KIT CLT URN MDSTRM PLS STR | KIT COLLECTION URINE MIDSTREAM PLASTIC STERILE 4.75 OZ | KENDALL HEALTHCARE - COVIDIEN | 4090SA | 305 | OWENS | CA | 100 | $138.98 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $1.39 | $1.39 | $5.56 | | | 50041 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 41 | 308632 | BAG DRN DSABG 32OZ 18IN TE | BAG DRAINAGE DISPOZ-A-BAG 32OZ 18IN TUBING | BARD MEDICAL - CR BARD | 150832 | 305 | OWENS | CA | 50 | $136.68 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $2.73 | $2.73 | $5.46 | | | 50368 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 42 | 226779 | CONTAINER SPEC SM STRL | CONTAINER SPECIMEN SMALL STERILE | MEDICAL ACTION INDUSTRIES | 001053 | 305 | OWENS | CA | 100 | $23.12 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $0.23 | $0.23 | $0.92 | | | 49732 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 43 | 220235 | REMOVER NL PLSH PD | REMOVER NAIL POLISH PAD | PROFESSIONAL DISPOSABLES INTL - NICEPAK | B71200 | 305 | OWENS | CA | 1,000 | $30.54 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $3.05 | $0.03 | $3.05 | | | 49678 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 44 | 269122 | REMOVER ADHES UNSLV 2X2IN | REMOVER ADHESIVE UNI-SOLVE 2X2IN SKIN WIPE ALOE | SMITH AND NEPHEW WOUND MANAGEMENT | 402300 | 305 | OWENS | BX | 50 | $4.87 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $4.87 | $0.10 | $4.87 | | | 49440 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 45 | 110725 | TISSUE KLNX 5X8IN | TISSUE KLEENEX 5X8IN | MEDLINE INDUSTRIES | NON243275 | 305 | OWENS | CA | 8,000 | $26.94 | BX | 40 | EA | BX/40 EA | Y | 12 | BX | $0.13 | $0.00 | $1.56 | | | 50049 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 46 | 283416 | PUMP FD KNGR EPUMP ENTRL | PUMP FEEDING KANGAROO EPUMP ENTERAL SAFETY SCREW SPIKE | KENDALL HEALTHCARE - COVIDIEN | 775659 | 305 | OWENS | CA | 30 | $47.48 | EA | 1 | EA | EA/1 EA | Y | 8 | EA | $1.58 | $1.58 | $12.64 | | | 49685 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 47 | 268724 | SET FD KNGR EPUMP PMP ANT | SET FEEDING KANGAROO EPUMP PUMP ANTIFREE FLOW 1L NON STERILE | KENDALL HEALTHCARE - COVIDIEN | 773656 | 305 | OWENS | CA | 30 | $63.58 | EA | 1 | EA | EA/1 EA | Y | 8 | EA | $2.12 | $2.12 | $16.96 | | | 50606 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN | 167 | 292178 | TAPE DRSG TRNSPR 1.5YDX2IN | TAPE SURGICAL ADHESIVE PLASTIC CLEAR 2INW | 3M COMPANY | 152752 | 305 | OWENS | CA | 250 | $74.07 | EA | 1 | EA | EA/1 EA | Y | 15 | EA | $0.30 | $0.30 | $4.50 | | | 50009 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 48 | 224585 | BAG DRN 2L ANRFLX CHMBR IC | BAG DRAINAGE 2L ANTIREFLUX CHAMBER INFECTION CONTROL BACTERIOSTATIC | BARD MEDICAL - CR BARD | 154004A | 305 | OWENS | CA | 20 | $57.49 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $2.87 | $2.87 | $5.74 | | | 49689 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 49 | 269125 | KIT PST MRTM ADLT 36X90IN | KIT POST MORTEM ADULT 36X90IN | BUSSE HOSPITAL DISPOSABLES | 904 | 305 | OWENS | CA | 10 | $84.68 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $8.47 | $8.47 | $16.94 | | | 50056 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 50 | 269097 | BAG ICE 6.5X13IN 2 LYR HK PIN | BAG ICE 6.5X13IN TWO LAYER HOOK PIN HINGE | CARDINAL HEALTHCARE | 11300100 | 305 | OWENS | CA | 80 | $112.81 | EA | 1 | EA | EA/1 EA | Y | 5 | EA | $1.41 | $1.41 | $7.05 | | | 50475 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 51 | 269149 | SET TRCH CARE 3 CMPRT TRAY | SET TRACHEOSTOMY CARE 3 COMPARTMENT TRAY | BUSSE HOSPITAL DISPOSABLES | 703 | 305 | OWENS | CA | 20 | $39.85 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $1.99 | $1.99 | $7.96 | | | 49896 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 52 | 269136 | TRAY CATH SUC DRP SAFE-T-V | TRAY CATHETER SUCTION DRAPE SAFE-T-VAC 100ML | KENDALL HEALTHCARE - COVIDIEN | 12191 | 305 | OWENS | CA | 24 | $35.77 | EA | 1 | EA | EA/1 EA | Y | 8 | EA | $1.49 | $1.49 | $11.92 | | | 50481 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 53 | 268022 | TRAY CATH 18FR 2LVL UNV BD | TRAY CATHETERIZATION 18FR BILEVEL UNIVERSAL BARDEX IC | BARD MEDICAL - CR BARD | 992118 | 305 | OWENS | CA | 20 | $161.40 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $8.07 | $8.07 | $8.07 | | | 50063 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 54 | 268029 | TRAY CATH 16FR 2LVL UNV BD | TRAY CATHETERIZATION 16FR BILEVEL UNIVERSAL BARDEX IC | BARD MEDICAL - CR BARD | 992116 | 305 | OWENS | CA | 20 | $161.40 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $8.07 | $8.07 | $8.07 | | | 50376 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 58 | 268221 | TRAY CATH 14FR 2LVL DRP UN | TRAY CATHETERIZATION 14FR BILEVEL DRAPE UNDERPAD BARD PLASTIC | BARD MEDICAL - CR BARD | 772417 | 305 | OWENS | CA | 20 | $26.13 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $1.31 | $1.31 | $2.62 | | | 50182 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 55 | 283414 | TRAY CATH BDX CMP CR 16FR | TRAY CATHETERIZATION BARDEX COMPLETE CARE 16FR DRAINAGE BAG ANTIREFLUX CHAMBER MICROBICIDAL CONTROL FIT OUTLET TUBE STATLOCK FOLEY STABILIZATION DEVICE LATEX | BARD MEDICAL - CR BARD | 300316A | 305 | OWENS | CA | 10 | $113.26 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $11.33 | $11.33 | $22.66 | | | 49906 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 56 | 283415 | TRAY CATH BDX IC 18FR 5ML F | TRAY CATHETERIZATION BARDEX IC 18FR 5ML FOLEY INFECTION CONTROL SILICONE STERILE | BARD MEDICAL - CR BARD | 300318A | 305 | OWENS | CA | 10 | $113.26 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $11.33 | $11.33 | $22.66 | | | 50489 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 57 | 220328 | TRAY IRR W PSTN SYR | TRAY IRRIGATION WITH PISTON SYRINGE | AMSINO INTERNATIONAL | PTRAY136 | 305 | OWENS | CA | 20 | $16.31 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $0.82 | $0.82 | $3.28 | | | 50175 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 79 | 289087 | WAND SUREPREP NO STING 3M | APPLICATOR PREP NO STING 3M | MEDLINE INDUSTRIES | MSC1513Z | 1291 | MEDLINE | BX | 25 | $38.70 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $1.47 | $1.47 | $14.70 | | | 50521 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN | 96 | 259083 | TUBE FD CRFL ULT 10FR 36IN O | TUBE FEEDING CORFLO ULTRA 10FR 36IN OUT | AVANOS | 201361 | 305 | OWENS | CA | 10 | $82.56 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $8.26 | $8.26 | $8.26 | | | 50741 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 97 | 269152 | TUBE FD CRFL ULT LT 8FR 43IN | TUBE FEEDING CORFLO ULTRA LITE 8FR 43IN NASOGASTRIC | HALYARD HEALTH | 209438 | 305 | OWENS | CA | 10 | $185.31 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $18.53 | $18.53 | $18.53 | | | 49935 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 98 | 240715 | TUBE NG 10FR STYL RGD OUTL | TUBE NASOGASTRIC 10FR STYLET RIGID OUTLET ENTRIFLEX 43IN | KENDALL HEALTHCARE - COVIDIEN | 8884721088 | 305 | OWENS | CA | 10 | $76.00 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $7.60 | $7.60 | $7.60 | | | 50095 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 99 | 252237 | TUBE NG 14FR S SMP STRL AR | TUBE NASAL GASTRIC SUMP DOUBLE LUMEN 14FR 48IN W EYE 5/1 CONNECTOR RADIOPAQUE STERILE POLYVINYL CHLORIDE ANTI REFLUX VALVE | KENDALL HEALTHCARE - COVIDIEN | 8888266122 | 305 | OWENS | CA | 50 | $165.55 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $3.31 | $3.31 | $3.31 | | | 49756 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 100 | 252238 | TUBE NG 16FR S SMP STRL AR | VALVE ANTI-REFLUX 16FR WITH SALEM SUMP TUBE | KENDALL HEALTHCARE - COVIDIEN | 8888266130 | 305 | OWENS | CA | 50 | $165.55 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $3.31 | $3.31 | $3.31 | | | 50643 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 101 | 252239 | TUBE NG 18FR S SMP STRL AR | VALVE ANTI-REFLUX 18FR WITH SALEM SUMP TUBE | KENDALL HEALTHCARE - COVIDIEN | 8888266148 | 305 | OWENS | CA | 50 | $165.55 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $3.31 | $3.31 | $3.31 | | | 50102 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 102 | 268225 | PLUG CATH CRTY STRL PROT C | PLUG CATHETER CURITY STERILE PROTECTIVE CAP | KENDALL HEALTHCARE - COVIDIEN | 1600 | 305 | OWENS | CA | 50 | $19.88 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $0.40 | $0.40 | $0.80 | | | 50110 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 103 | 301871 | CONNECTOR TBG STR 5 IN 1 N | CONNECTOR TUBING STRAIGHT 5 IN 1 NONCONDUCTIVE STERILE LATEX FREE | MEDLINE INDUSTRIES | DYND50510H | 1291 | MEDLINE | EA | 1 | $0.74 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $0.14 | $0.14 | $0.28 | | | 50118 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 104 | 268039 | CONTAINER SPEC PRPK SAF | CONTAINER SPECIMEN PARA PAK SODIUM ACETATE FORMALIN | MERIDIAN BIOSCIENCE | 800212 | 1066 | CARDINA | PK | 10 | $11.67 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $1.17 | $1.17 | $2.34 | | | 50255 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN | 105 | 107820 | VALVE LPEZ ENTERNAL | VALVE LOPEZ ENTERNAL | ICU MEDICAL | M9000 | 501 | MEDTEC | CA | 50 | $75.00 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $1.51 | $1.51 | $6.04 | | | 49943 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 106 | 301693 | TIP SUC MDVC FLXCLR REG CP | TIP SUCTION MEDI VAC FLEXI-CLEAR REGULAR CAPACITY VENT | MEDLINE INDUSTRIES | OR61V | 1291 | MEDLINE | CA | 50 | $21.79 | EA | 1 | EA | EA/1 EA | Y | 8 | EA | $0.44 | $0.44 | $3.52 | | | 50652 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 107 | 109559 | PAD DEFIB ORNG 4.5X4.5IN CN | PAD DEFIBRILLATOR ORANGE 4.5X4.5IN CONDUCTIVE GEL | 3M COMPANY | 2345N | 305 | OWENS | BX | 10 | $27.94 | PR | 1 | PR | PR/1 PR | N | 4 | PR | $2.79 | $2.79 | $11.16 | | | 50659 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 109 | 248560 | CATHETER URTH CL ADV SM X | CATHETER URETHRAL CLEAR ADVANTAGE SMALL EXTERNAL MALE | COLOPLAST | C6100 | 305 | OWENS | BX | 100 | $122.59 | EA | 1 | EA | EA/1 EA | Y | 3 | EA | $1.23 | $1.23 | $3.69 | | | 49512 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 110 | 259193 | CATHETER URTH 28MM MED X | CATHETER URETHRAL 28MM MEDIUM EXTERNAL MALE SILICONE | COLOPLAST | 6200 | 19255 | COLOPLA | BX | 30 | $130.00 | EA | 1 | EA | EA/1 EA | Y | 3 | EA | $4.33 | $4.33 | $12.99 | | | 49764 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 111 | 269058 | CATHETER URO 31MM XTRN IN | CATHETER UROLOGICAL 31MM EXTERNAL INTERMEDIATE SILICONE | COLOPLAST | 6300 | 19255 | COLOPLA | BX | 100 | $130.00 | EA | 1 | EA | EA/1 EA | Y | 3 | EA | $1.30 | $1.30 | $3.90 | | | 50263 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM SN DNC | 61 | 108430 | CONTAINER SPEC 24 HR 3L | CONTAINER SPECIMEN 24 HR 3L | MEDLINE INDUSTRIES | DYND80024 | 305 | OWENS | CA | 20 | $19.73 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $0.99 | $0.99 | $0.99 | | | 50497 |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | Stockitem | ParQty | ParUOM | UOMPrice | LowUOMPrice | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 62 | 109520 | URINAL HNDL 32 OZ LF | URINAL HANDLE 32 OZ LATEX FREE | MEDLINE INDUSTRIES | DYND80235S | 305 | OWENS | CA | 48 | $15.33 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $0.32 | $0.32 | $1.92 | | | 50393 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 63 | 248030 | PAD ABD 9X5IN ABS NWVN SF | PAD 9X5IN ABDOMINAL NONWOVEN SOFT ABSORBENT STERILE LATEX FREE | MEDLINE INDUSTRIES | NON21450 | 1291 | MEDLINE | CA | 400 | $28.68 | BX | 25 | EA | BX/25 EA | Y | 1 | BX | $1.79 | $0.07 | $1.79 | | | 49911 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N | 64 | 304318 | KIT IV START 1ML DISP | KIT IV START 1ML DISP | LSL INDUSTRIES | 34341 | 305 | OWENS | CA | 100 | $67.82 | EA | 1 | EA | EA/1 EA | Y | 25 | EA | $0.68 | $0.68 | $17.00 | | | 49448 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 65 | 238005 | CATHETER IV 24GA 0.75IN YLW | CATHETER INTRAVENOUS 24GA 0.75IN YELLOW PROTECTIV TEFLON | SMITHS MEDICAL | 3053 | 305 | OWENS | BX | 50 | $71.08 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $71.08 | $1.42 | $71.08 | | | 49455 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 66 | 238004 | CATHETER IV 22GA 1IN BLU PC | CATHETER INTRAVENOUS 22GA 1IN BLUE PROTECTIV TEFLON | SMITHS MEDICAL | 305006 | 305 | OWENS | CA | 200 | $284.32 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $71.08 | $1.42 | $71.08 | | | 50504 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 67 | 238007 | CATHETER IV 20GA 1.25IN PNK | CATHETER INTRAVENOUS 20GA 1.25IN PINK PROTECTIV TEFLON | SMITHS MEDICAL | 3056 | 305 | OWENS | CA | 200 | $284.32 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $71.08 | $1.42 | $71.08 | | | 50191 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 68 | 238006 | CATHETER IV 18GA 1.25IN GRN | CATHETER INTRAVENOUS 18GA 1.25IN GREEN PROTECTIV TEFLON | SMITHS MEDICAL | 3055 | 305 | OWENS | CA | 200 | $284.32 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $71.08 | $1.42 | $71.08 | | | 49463 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 71 | 297454 | COVER PRB DGTL THRMTR PLS | COVER PROBE DIGITAL THERMOMETER PLASTIC SURETEMP | WELCH ALLYN | 05031750 | 305 | OWENS | CA | 7,500 | $102.51 | BX | 10 | PK | BX/10 PK | Y | 1 | BX | $3.42 | $0.34 | $3.42 | | | 49479 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N | 72 | 301975 | LANCET SAFETY 23GA X 1.8MM | LANCET SAFETY 23GA X 1.8MM BLUE | MEDICORE | 805 | 305 | OWENS | BX | 100 | $5.83 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $5.83 | $0.06 | $5.83 | | | 50199 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N | 73 | 108675 | STRIP PCX GLU TST | STRIP PCX GLUCOSE TEST | ABBOTT | 7093201 | 1018 | ABBOTT | CA | 600 | $429.00 | BX | 100 | EA | BX/100 EA | Y | 2 | BX | $71.50 | $0.72 | $143.00 | | | 50707 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N | 74 | 108703 | CONTROL GLUCOSE KETONE H | CONTROL GLUCOSE KETONE HIGH LOW | ABBOTT | 8013904 | 1018 | ABBOTT | BX | 1 | $7.25 | BX | 1 | EA | BX/1 EA | Y | 1 | BX | $7.25 | $7.25 | $7.25 | | | 50628 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 69 | 234911 | SPONGE GZE BLKEE 6.75X6IN S | SPONGE GAUZE BULKEE 6.75X6IN SUPER FLUFF 5 | MEDLINE INDUSTRIES | NON25853 | 305 | OWENS | CA | 600 | $47.98 | PK | 5 | EA | PK/5 EA | Y | 10 | PK | $0.40 | $0.08 | $4.00 | | | 49471 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 70 | 110828 | BANDAGE BLK2 4.1YDX4.5IN P | BANDAGE BULKEE II 4.1YDX4.5IN POLYESTER RAYON STRETCHED | MEDLINE INDUSTRIES | NON25865 | 1291 | MEDLINE | CA | 100 | $47.24 | EA | 1 | EA | EA/1 EA | Y | 12 | EA | $0.47 | $0.47 | $5.64 | | | 50620 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 84 | 263751 | SPONGE 4X4IN ABS NWVN AV | SPONGE 4X4IN ABS NWVN AV GZ DRSG STERILE LF | MEDLINE INDUSTRIES | NON21442 | 305 | OWENS | CA | 1,200 | $35.13 | BX | 25 | PK | BX/25 PK | Y | 1 | BX | $1.46 | $0.06 | $1.46 | | | 49919 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 85 | 110864 | SPONGE 4X4IN 6 PLY FEN DRN | SPONGE 4X4IN 6 PLY FENESTRATED DRAIN AVANT GAUZE DRESSING | MEDLINE INDUSTRIES | NON256000 | 1291 | MEDLINE | CA | 600 | $22.50 | BX | 25 | PK | BX/25 PK | Y | 1 | BX | $1.88 | $0.08 | $1.88 | | | 50071 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 86 | 234870 | SPONGE GZE AVNT 2X2IN 4 PL | SPONGE GAUZE AVANT 2X2IN 4 PLY ABSORBENT STERILE | MEDLINE INDUSTRIES | NON21224 | 305 | OWENS | CA | 3,000 | $22.96 | BX | 100 | PK | BX/100 PK | Y | 1 | BX | $0.77 | $0.01 | $0.77 | | | 49487 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N | 80 | 255837 | PAD PRP POVIDINE IOD 3S LF | PAD PREP POVIDINE IODINE 3S LATEX FREE | NICE PAK | S41125 | 305 | OWENS | BX | 25 | $5.14 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.21 | $0.21 | $2.10 | | | 50230 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 82 | 246540 | DRESSING PETRO 9X5IN GZE X | DRESSING PETROLATUM 9X5IN GAUZE XEROFORM CURAD LATEX FREE | MEDLINE INDUSTRIES | CUR253590Z | 1291 | MEDLINE | BX | 50 | $25.52 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.47 | $0.47 | $4.70 | | | 50401 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 83 | 246672 | DRESSING PETRO 8X1IN GZE C | DRESSING PETROLATUM 8X1IN GAUZE CURAD LATEX FREE | MEDLINE INDUSTRIES | CUR251180Z | 1291 | MEDLINE | BX | 50 | $14.00 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.27 | $0.27 | $2.70 | | | 4974[illegible] |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 87 | 110041 | STRAP MONT DBL HL | STRAP MONTGOMERY DOUBLE HOLE | CUSTOM HOSPITAL | 2004 | 1526 | CUSTOM | CA | 25 | $62.21 | PK | 1 | PK | PK/1 PK | Y | 1 | PK | $2.49 | $2.49 | $2.49 | | | 49927 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 88 | 265251 | DRESSING CURAD OIL EMULSI | DRESSING CURAD OIL EMULSION 3 X 8 IN 3/PK ST SF | MEDLINE INDUSTRIES | CUR250383Z | 305 | OWENS | BX | 108 | $29.80 | PK | 3 | EA | PK/3 EA | Y | 5 | PK | $0.83 | $0.28 | $4.15 | | | 49495 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 89 | 246543 | DRESSING PETRO 3X3IN OIL EN | DRESSING PETROLATUM 3X3IN OIL EMULSION CURAD | MEDLINE INDUSTRIES | CUR250330Z | 1291 | MEDLINE | BX | 50 | $10.37 | EA | 1 | EA | EA/1 EA | Y | 5 | EA | $0.18 | $0.18 | $0.90 | | | 49504 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 90 | 113681 | DRESSING TRNS 4.75X4IN PU F | DRESSING TRANSPARENT 4.75X4IN POLYURETHANE FRAME TEGADERM | 3M COMPANY | 1626W | 305 | OWENS | BX | 50 | $29.01 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $29.01 | $0.58 | $29.01 | | | 5007[illegible] |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 91 | 113679 | DRESSING TRNS 2.75X2 3/8IN | DRESSING TRANSPARENT 2.75X2 3/8IN POLYURETHANE FRAME TEGADERM | 3M COMPANY | 1624W | 305 | OWENS | CA | 400 | $78.91 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $19.73 | $0.20 | $19.73 | | | 5052[illegible] |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N | 108 | 285204 | SWAB OC NAHCO3 BULK REINF | SWAB ORAL CARE BULK REINFORCED HANDLE | AVANOS | 12251 | 305 | OWENS | BG | 20 | $1.58 | BG | 20 | EA | BG/20 EA | Y | 4 | BG | $1.58 | $0.08 | $6.37 | | | 49951 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 163 | 269224 | TRAY SUT REM PRSRC STRL | TRAY SUTURE REMOVAL PRESOURCE STERILE | CARDINAL HEALTHCARE | 067100 | 1066 | CARDINAL | CA | 50 | $50.82 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $1.02 | $1.02 | $6.12 | | | 5000[illegible] |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 75 | 269200 | BANDAGE SPNDX 5YDX2IN CM | BANDAGE SPANDEX 5YDX2IN COMPRESSION LATEX FREE REUSABLE ELASTIC | TETRA MEDICAL SUPPLY CORP | 6620LF | 305 | OWENS | BX | 10 | $4.12 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $0.41 | $0.41 | $0.82 | | | 5051[illegible] |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 76 | 269201 | BANDAGE SPNDX 5YDX3IN CM | BANDAGE SPANDEX 5YDX3IN COMPRESSION LATEX FREE REUSABLE ELASTIC | TETRA MEDICAL SUPPLY CORP | 6630LF | 305 | OWENS | BX | 10 | $5.38 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $0.54 | $0.54 | $1.08 | | | 5021[illegible] |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 77 | 269202 | BANDAGE SPNDX 5YDX4IN CM | BANDAGE SPANDEX 5YDX4IN COMPRESSION LATEX FREE REUSABLE ELASTIC | TETRA MEDICAL SUPPLY CORP | 6640LF | 305 | OWENS | BX | 10 | $6.53 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $0.65 | $0.65 | $1.30 | | | 5063[illegible] |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 78 | 269203 | BANDAGE SPNDX 5YDX6IN CM | BANDAGE SPANDEX 5YDX6IN COMPRESSION LATEX FREE REUSABLE ELASTIC | TETRA MEDICAL SUPPLY CORP | 6660LF | 305 | OWENS | BX | 10 | $9.40 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $0.94 | $0.94 | $1.88 | | | 50222 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 92 | 268313 | GLOVE SURG 7 LF STRL PF NTR | GLOVE SURGICAL 7 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT70X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 2 | PR | $1.40 | $1.40 | $2.80 | | | 50239 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 93 | 268061 | GLOVE SURG 7.5 LF STRL PF N | GLOVE SURGICAL 7.5 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT75X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 2 | PR | $1.40 | $1.40 | $2.80 | | | 50538 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 94 | 268062 | GLOVE SURG 8 LF STRL PF NTR | GLOVE SURGICAL 8 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT80X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 2 | PR | $1.40 | $1.40 | $2.80 | | | 50408 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 95 | 268273 | GLOVE SURG 8.5 LF STRL PF NT | GLOVE SURGICAL 8.5 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT85X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 2 | PR | $1.40 | $1.40 | $2.80 | | | 50087 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 118 | 214860 | SET BLD COL NDLS LL M LUER A | SET BLOOD COLLECTION NEEDLELESS LUER LOCK MALE LUER ADAPTER STERILE LATEX FREE | BD MEDICAL SYSTEMS | 364902 | 305 | OWENS | CA | 200 | $100.42 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $0.50 | $0.50 | $10.00 | | | 49528 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 120 | 291129 | SET XTN .79ML 7.8IN IV STD B | SET EXTENSION .79ML 7.8IN INTRAVENOUS STANDARD BORE NEEDLE FREE CONNECTOR MALE LUER LOCK ADAPTER RETRACTABLE COLLAR NONPYROGENIC STERILE ONE-LINK LATEX FREE | BAXTER HEALTHCARE - MEDICATION DELIVERY | 7N8378 | 1069 | BAXTER | CA | 200 | $345.97 | EA | 1 | EA | EA/1 EA | Y | 50 | EA | $1.73 | $1.73 | $86.50 | | | 50271 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 133 | 248302 | SYRINGE LL 3ML LF STRL LL TIP | SYRINGE BD LUER-LOK 3ML LATEX FREE STERILE LUER LOCK TIP MEDICAL | BD MEDICAL SYSTEMS | 309657 | 305 | OWENS | CA | 800 | $26.53 | BX | 200 | EA | BX/200 EA | Y | 1 | BX | $6.63 | $0.03 | $6.63 | | | 49832 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 134 | 245276 | SYRINGE LL PRCSGLD 5ML REG | SYRINGE BD LUER-LOK PRECISIONGLIDE 5ML REGULAR BEVEL MEDICAL | BD MEDICAL SYSTEMS | 309646 | 305 | OWENS | BX | 125 | $7.29 | BX | 125 | EA | BX/125 EA | Y | 1 | BX | $7.29 | $0.06 | $7.29 | | | 50286 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 135 | 301850 | SYRINGE 10ML LF STRL LL TIP D | SYRINGE 10ML LATEX FREE STERILE LUER LOCK TIP DISPOSABLE MEDICAL | BD MEDICAL SYSTEMS | 302995 | 305 | OWENS | CA | 400 | $25.25 | BX | 200 | EA | BX/200 EA | Y | 1 | BX | $12.63 | $0.06 | $12.63 | | | 49556 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 136 | 283300 | SYRINGE LL 20ML LF STRL DISP | SYRINGE BD LUER-LOK 20ML LATEX FREE STERILE LUER LOCK TIP MEDICAL | BD MEDICAL SYSTEMS | 302830 | 305 | OWENS | CA | 192 | $29.91 | BX | 48 | EA | BX/48 EA | Y | 1 | BX | $7.48 | $0.16 | $7.48 | | | 49544 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 137 | 283302 | SYRINGE LL 30ML 1ML GRAD L | SYRINGE BD LUER-LOK 30ML 1ML GRADUATION LATEX FREE DISPOSABLE MEDICAL | BD MEDICAL SYSTEMS | 302832 | 305 | OWENS | CA | 224 | $40.52 | BX | 56 | EA | BX/56 EA | Y | 1 | BX | $10.13 | $0.18 | $10.13 | | | 50676 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 59 | 109758 | BASIN MED PLS WSH RECT LF 8 | BASIN MEDICAL PLASTIC WASH RECTANGLE LATEX FREE 8QT MAUVE | MEDLINE INDUSTRIES | DYND80342 | 305 | OWENS | EA | 1 | $0.37 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.37 | $0.37 | $3.70 | | | 50615 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 60 | 220030 | BASIN EME 500ML GRAD MAU | BASIN EMESIS 500ML GRADUATE MAUVE | MEDLINE INDUSTRIES | DYND80327 | 305 | OWENS | CA | 250 | $13.45 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $0.05 | $0.05 | $1.00 | | | 50384 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 144 | 269134 | PROTECTOR FOM EXTRM HLFT | PROTECTOR FOAM EXTREMITY HEELIFT HEEL BOOT SUSPENSION | PERFORMANCE HEALTH SUPPLY | 803901 | 4718 | PERFORM | EA | 1 | $48.15 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $48.15 | $48.15 | $96.30 | | | 50294 |

Westlake Property Holdings Count ENTRY Sheets November 2018.xlsx

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N | 145 | 269007 | CUSHION WDG 16X18X4IN YLV | CUSHION WEDGE 16X18X4IN YELLOW CURVED | JOERNS | CI4425C | 305 | OWENS | EA | 1 | $40.20 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $40.20 | $40.20 | $40.20 | | | 50700 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N | 146 | 220938 | PAD SNSR 13X31IN DISP BED | PAD SENSOR 13X31IN DISPOSABLE BED | POSEY | 8283 | 305 | OWENS | EA | 1 | $16.90 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $16.90 | $16.90 | $33.80 | | | 50708 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 119 | 291202 | CONNECTOR TBG 325 PI.08ML | CONNECTOR TUBING 325 PSI NEUTRAL FLUID DISPLACEMENT POWER INJECTABLE NEEDLE FREE NONPYROGENIC NONPVC STERILE LATEX FREE ONE-LINK .08ML INTRAVENOUS | BAXTER HEALTHCARE - MEDICATION DELIVERY | 7N8399 | 1069 | BAXTER | CA | 200 | $210.21 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $1.05 | $1.05 | $21.00 | | | 50424 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 141 | 266790 | MASK SURG PLT PROC FLD RST | MASK SURG PLT PROC FLD RST EYSHLD FOG FREE FOM SCRGRD | CARDINAL HEALTHCARE | AT74631 | 305 | OWENS | CA | 100 | $30.22 | BX | 25 | EA | BX/25 EA | Y | 2 | BX | $7.55 | $0.30 | $15.10 | | | 49840 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 142 | 209758 | MASK SURG REG PRTCLT FLTR | MASK SURGICAL REGULAR PARTICULATE FILTER DUCKBILL LATEX FREE | HALYARD HEALTH | 46727 | 305 | OWENS | BX | 35 | $15.76 | BX | 35 | EA | BX/35 EA | Y | 2 | BX | $15.76 | $0.45 | $31.52 | | | 50159 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 143 | 266004 | MASK ISO EARLP YLW | MASK ISOLATION EARLOOP YELLOW | CARDINAL HEALTHCARE | AT70021 | 1056 | CARDINA | CA | 500 | $20.98 | BX | 50 | EA | BX/50 EA | Y | 2 | BX | $2.10 | $0.04 | $4.20 | | | 50693 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N | 147 | 262453 | MATTRESS BED HOVERMATT 7 | MATTRESS BED HOVERMATT 78X34IN DISPOSABLE | HOVERTECH | HM34SPU | 19754 | KERMA I | BX | 10 | $890.00 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $89.00 | $89.00 | $89.00 | | | 50167 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 148 | 221513 | ELECTRODE 1.75IN 530 SER EK | ELECTRODE 1.75IN 530 SERIES EKG ADULT MEDI-TRACE | KENDALL HEALTHCARE - COVIDIEN | 31013926 | 305 | OWENS | PK | 30 | $2.33 | PK | 30 | EA | PK/30 EA | Y | 10 | PK | $2.33 | $0.08 | $23.30 | | | 49550 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 113 | 270965 | SET ADM 105IN 10 GTT IV CLR | SET ADMINISTRATION CLEARLINK CONTINU-FLO 10 GTT L105 IN INTRAVENOUS PRIMARY INFUSION MALE LUER LOCK ADAPTER 3 LUER ACTIVATED VALVE RETRACTABLE COLLAR STERILE LATEX FREE | BAXTER HEALTHCARE - MEDICATION DELIVERY | 2C8541 | 1069 | BAXTER | CA | 48 | $152.57 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $3.18 | $3.18 | $63.60 | | | 49773 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 114 | 220243 | SET IV CLRLNK 37IN 10GTT AD | SET INTRAVENOUS CLEARLINK 37IN 10GTT ADMINISTRATION SECONDARY | BAXTER HEALTHCARE - MEDICATION | 2C7461 | 1069 | BAXTER | CA | 48 | $39.94 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $0.83 | $0.83 | $16.60 | | | 49781 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 115 | 234327 | SET IV CNT-FL 105IN 60GTT AD | SET INTRAVENOUS CONTINU-FLO 105IN 60GTT ADMINISTRATION PRIMARY | BAXTER HEALTHCARE - MEDICATION | 2C8546 | 1069 | BAXTER | CA | 48 | $152.95 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $3.19 | $3.19 | $31.90 | | | 50416 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 116 | 223435 | SET ADM 92IN IV CLRLNK PRIM | SET ADMINISTRATION 92IN INTRAVENOUS CLEARLINK PRIMARY INFUSION MALE LUER LOCK | BAXTER HEALTHCARE - MEDICATION | 2C8419 | 1069 | BAXTER | CA | 48 | $109.12 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $2.27 | $2.27 | $22.70 | | | 49520 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 117 | 220467 | SET IV BLD Y-TYPE 112IN FILTE | SET INTRAVENOUS CLEARLINK 112IN 10GTT 170-260UM ADMINISTRATION | BAXTER HEALTHCARE - MEDICATION | 2C8758 | 1069 | BAXTER | CA | 48 | $273.00 | EA | 1 | EA | EA/1 EA | Y | 8 | EA | $5.69 | $5.69 | $45.52 | | | 50545 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 121 | 234332 | SET IV 16IN 0.22UM 5.1ML XTI | SET INTRAVENOUS 16IN 0.22UM 5.1ML EXTENSION MALE LUER LOCK | BAXTER HEALTHCARE - MEDICATION | 2C8671 | 1069 | BAXTER | CA | 48 | $120.53 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $2.51 | $2.51 | $15.06 | | | 50135 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 166 | 304114 | SWAB DISINFECTANT CAP LUE | SWAB DISINFECTANT CAP LUER ACCESS LATEX FREE DISPOSABLE | ICU MEDICAL | SCXT3102000 | 305 | OWENS | CA | 2,000 | $371.85 | BG | 10 | EA | BG/10 EA | Y | 20 | BG | $1.86 | $0.19 | $37.20 | | | 49419 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 149 | 265791 | DRESSING 6X6IN WTFRF LF OP | DRESSING 6X6IN WATERPROOF LATEX FREE OPTIFOAM FOAM PAD 4.5X4.5IN | MEDLINE INDUSTRIES | MSC1066EPZ | 1291 | MEDLINE | BX | 10 | $33.62 | BX | 10 | EA | BX/10 EA | Y | 10 | BX | $29.38 | $2.94 | $293.80 | | | 49984 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 150 | 284792 | DRESSING 4X4IN ADHER LF OP | DRESSING 4X4IN ADHERENT LATEX FREE OPTIFOAM FOAM | MEDLINE INDUSTRIES | MSC1044EPZ | 1291 | MEDLINE | BX | 10 | $25.04 | BX | 10 | EA | BX/10 EA | Y | 10 | BX | $22.33 | $2.23 | $223.30 | | | 4939[illegible] |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 151 | 110929 | DRESSING 4X4IN WTPRF LF OP | DRESSING 4X4IN WATERPROOF LATEX FREE OPTIFOAM FOAM | MEDLINE INDUSTRIES | MSC1244EPZ | 1291 | MEDLINE | BX | 10 | $20.50 | BX | 10 | EA | BX/10 EA | Y | 10 | BX | $19.50 | $1.95 | $195.00 | | | 4940[illegible] |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 152 | 287964 | DRESSING 4X4IN AG POSTOPS | DRESSING 4X4IN AG POSTOPSTRIP OPTIFOAM | MEDLINE INDUSTRIES | MSC9614EPZ | 1291 | MEDLINE | BX | 10 | $43.23 | BX | 10 | EA | BX/10 EA | Y | 10 | BX | $42.50 | $4.25 | $425.00 | | | 4955[illegible] |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 153 | 288381 | DRESSING .75X18IN GEL FBR O | DRESSING .75X18IN GEL FBR OPTCLL AG+ | MEDLINE INDUSTRIES | MSC9818R | 305 | OWENS | BX | 5 | $41.00 | BX | 5 | EA | BX/5 EA | Y | 1 | BX | $41.00 | $8.20 | $41.00 | | | 50717 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 154 | 295209 | DRESSING 4X5IN GEL FBR OPT | DRESSING GEL FIBER OPTICELL AG+ 4X | MEDLINE INDUSTRIES | MSC9845EPZ | 1291 | MEDLINE | BX | 10 | $70.90 | BX | 10 | EA | BX/10 EA | Y | 10 | BX | $66.00 | $6.60 | $660.00 | | | 5044[illegible] |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 155 | 248268 | DRESSING HDRCLD 4X4IN EXD | DRESSING HYDROCOLLOID 4X4IN EXUDERM ODORSHIELD | MEDLINE INDUSTRIES | MSC5544 | 1291 | MEDLINE | BX | 10 | $15.04 | BX | 10 | EA | BX/10 EA | Y | 10 | BX | $15.04 | $1.50 | $150.40 | | | 4999[illegible] |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 156 | 288298 | DRESSING 4.25X4.25IN GEL FB | DRESSING 4.25X4.25IN GEL FBR OPTCLL | MEDLINE INDUSTRIES | MSC7844EPZ | 1291 | MEDLINE | BX | 10 | $26.07 | BX | 10 | EA | BX/10 EA | Y | 10 | BX | $26.06 | $2.61 | $260.60 | | | 50677 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 157 | 234811 | DRESSING PD STRSRB 4X10 2X | DRESSING PADDING STRATASORB 4X10 2XS | MEDLINE INDUSTRIES | MSC30410Z | 1291 | MEDLINE | BX | 10 | $15.50 | BX | 10 | EA | BX/10 EA | Y | 10 | BX | $14.50 | $1.45 | $145.00 | | | 49566 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 158 | 234814 | DRESSING PD STRSRB 6X6 4X4 | DRESSING PADDING STRATASORB 6X6 4X4 | MEDLINE INDUSTRIES | MSC3066Z | 1291 | MEDLINE | BX | 10 | $12.00 | BX | 10 | EA | BX/10 EA | Y | 10 | BX | $10.80 | $1.08 | $108.00 | | | 49413 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N | 159 | 340869 | SLEEVE CMPRS CALF MED SCD | SLEEVE COMPRESSION CALF MEDIUM SCD | STERILMED | BLU640CM | 305 | OWENS | CA | 10 | $84.42 | PR | 1 | PR | PR/1 PR | Y | 4 | PR | $8.44 | $8.44 | $33.76 | | | 49574 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 164 | 304336 | DRESSING FOAM SILICONE BO | DRESSING FOAM SILICONE BORDERED 22X25CM | MOLNLYCKE HEALTHCARE | 282455 | 305 | OWENS | BX | 10 | $94.69 | BX | 10 | EA | BX/10 EA | Y | 5 | BX | $94.69 | $9.47 | $473.45 | | | 50739 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 162 | 268223 | CANISTER SUC 1.2L KIT MDVC | CANISTER SUCTION 1.2L KIT MEDIVAC 6MMX6FT TUBING | CARDINAL HEALTHCARE | 65651896 | 305 | OWENS | CA | 30 | $45.23 | EA | 1 | EA | EA/1 EA | Y | 5 | EA | $1.51 | $1.51 | $7.55 | | | 50731 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 123 | 301361 | GLOVE EXAM SM NTRL TXT FN | GLOVE EXAM SMALL NITRILE TEXTURED FINGER POWDER FREE NON STERILE | MEDLINE INDUSTRIES | FG2501 | 305 | OWENS | BX | 250 | $7.65 | BX | 250 | EA | BX/250 EA | Y | 6 | BX | $7.65 | $0.03 | $45.90 | | | 50558 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 124 | 301362 | GLOVE EXAM MD NTRL TXT FN | GLOVE EXAM MEDIUM NITRILE TEXTURED FINGER POWDER FREE NON STERILE | MEDLINE INDUSTRIES | FG2502 | 305 | OWENS | BX | 250 | $7.65 | BX | 250 | EA | BX/250 EA | Y | 6 | BX | $7.65 | $0.03 | $45.90 | | | 50561 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 125 | 301363 | GLOVE EXAM LRG NTRL TXT FN | GLOVE EXAM LARGE NITRILE TEXTURED FINGER POWDER FREE NON STERILE | MEDLINE INDUSTRIES | FG2503 | 305 | OWENS | BX | 250 | $7.65 | BX | 250 | EA | BX/250 EA | Y | 6 | BX | $7.65 | $0.03 | $45.90 | | | 50142 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 126 | 283289 | GLOVE EXM SM LF NS MEDIGA | GLOVE EXAM SMALL LATEX FREE NON STERILE MEDIGARD SYNTHETIC POWDER FREE | MEDLINE INDUSTRIES | MSV511 | 305 | OWENS | BX | 150 | $3.39 | BX | 150 | EA | BX/150 EA | Y | 1 | BX | $3.39 | $0.02 | $3.39 | | | 50151 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 127 | 283290 | GLOVE EXM MED NS MEDIGAR | GLOVE EXAM MEDIUM LATEX FREE NON STERILE MEDIGARD SYNTHETIC POWDER FREE | MEDLINE INDUSTRIES | MSV512 | 305 | OWENS | BX | 150 | $3.39 | BX | 150 | EA | BX/150 EA | Y | 1 | BX | $3.39 | $0.02 | $3.39 | | | 50433 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 128 | 283291 | GLOVE EXM LRG LF NS MEDIG | GLOVE EXAM LARGE LATEX FREE NON STERILE MEDIGARD SYNTHETIC POWDER FREE | MEDLINE INDUSTRIES | MSV513 | 305 | OWENS | CA | 1,500 | $33.92 | BX | 150 | EA | BX/150 EA | Y | 1 | BX | $3.39 | $0.02 | $3.39 | | | 50667 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 160 | 266847 | CLOTH SANI BLEACH LQ DSINF | CLOTH SANI BLEACH LQ DSINF LG CANISTER | PROFESSIONAL DISPOSABLES INTL - NICEPAK | P54072 | 305 | OWENS | CA | 900 | $63.68 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $0.07 | $0.07 | $0.42 | | | 50457 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 161 | 103883 | WIPE CLN LG 6.75X6IN S SNCL | WIPE CLEANING LARGE 6.75X6IN SUPER SANI-CLOTH | PROFESSIONAL DISPOSABLES INTL - NICEPAK | Q55172 | 305 | OWENS | CA | 12 | $45.92 | CA | 12 | BX | CA/12 BX | Y | 1 | CA | $45.92 | $3.83 | $45.92 | | | 50724 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 140 | 301492 | GOWN ISO REG BLU IMPRV TH | GOWN ISOLATION X-LARGE BLUE IMPERVIOUS THUMBLOOP LATEX FREE | CARDINAL HEALTHCARE | 5213PG | 305 | OWENS | CA | 75 | $19.95 | BX | 15 | EA | BX/15 EA | Y | 10 | BX | $3.99 | $0.27 | $39.90 | | | 49975 |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 130 | 113737 | NEEDLE HYPO 22GAX1.5IN MN | NEEDLE HYPODERMIC 22GAX1.5IN MONOJECT MAGELLAN SAFETY | KENDALL HEALTHCARE - COVIDIEN | 8881850215 | 305 | OWENS | CA | 500 | $91.76 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $9.18 | $0.18 | $9.18 | | | 50440 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 131 | 104767 | NEEDLE HYPO 23GAX1IN MNJ | NEEDLE HYPODERMIC 23GAX1IN MONOJECT MAGELLAN SAFETY | KENDALL HEALTHCARE - COVIDIEN | 8881850310 | 305 | OWENS | BX | 50 | $9.18 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $9.18 | $0.18 | $9.18 | | | 49967 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 132 | 240856 | NEEDLE HYPO 25GAX5/8IN MN | NEEDLE HYPODERMIC 25GAX5/8IN MONOJECT MAGELLAN SAFETY | KENDALL HEALTHCARE - COVIDIEN | 8881850558 | 305 | OWENS | CA | 500 | $91.76 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $9.18 | $0.18 | $9.18 | | | 49789 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 129 | 207330 | NEEDLE HYPO 18GAX1.5IN MN | NEEDLE HYPODERMIC 18GAX1.5IN MONOJECT MAGELLAN SAFETY | KENDALL HEALTHCARE - COVIDIEN | 8881850815 | 305 | OWENS | CA | 500 | $92.47 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $9.25 | $0.19 | $9.25 | | | 49959 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 138 | 214818 | SYRINGE SFGLD 29GAX.5IN 0.3 | SYRINGE BD SAFETYGLIDE 29GAX.5IN 0.3ML INSULIN SHIELDED | BD MEDICAL SYSTEMS | 305935 | 305 | OWENS | BX | 100 | $24.37 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $24.37 | $0.24 | $24.37 | | | 50569 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 139 | 110634 | SYRINGE MNOJCT 28GA 1ML S | SYRINGE MONOJECT 28GA 1ML SAFETY TUBERCULIN 0.5IN | KENDALL HEALTHCARE - COVIDIEN | 8881511201 | 305 | OWENS | BX | 100 | $19.78 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $19.78 | $0.20 | $19.78 | | | 50683 |
| 6020 | MEDICAL SURGICAL | 690 6020 LUM 5N DNC | 122 | 214815 | NEEDLE HYPO 18GAX1.5IN BLN | NEEDLE HYPODERMIC 18GAX1.5IN BLUNT STERILE GENERAL USE | BD MEDICAL SYSTEMS | 305180 | 305 | OWENS | CA | 1,000 | $64.22 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $6.42 | $0.06 | $6.42 | | | 50278 |
| | | 690 6020 LUM 5N DNC Total | | | | | | | | | | | | | | | | | | | | | | | $ | |

| DeptNo | Dept | ParName | Line | PMMI | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL | 30 | 304210 | SLIPPER DOUBLE TREAD YELLO | SLIPPER DOUBLE TREAD YELLOW BARIATRIC | LSL INDUSTRIES | EDTBARTY | 305 | OWENS | CA | 48 | $47.32 | PR | 1 | PR | PR/1 PR | Y | 16 | PR | $0.99 | $0.99 | $15.84 | | | 52317 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL | 31 | 223546 | STRIP 3X0.25IN STRSTRP SKNC | STRIP 3X0.25IN STERI-STRIP SKIN CLOSURE | 3M COMPANY | R1541 | 305 | OWENS | BX | 50 | $25.18 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.50 | $0.50 | $5.00 | | | 52554 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL | 32 | 113692 | STRIP 4X0.5IN STRSTRP SKNCL | STRIP 4X0.5IN STERI-STRIP SKIN CLOSURE | 3M COMPANY | R1547 | 305 | OWENS | BX | 50 | $39.35 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.79 | $0.79 | $7.90 | | | 52296 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 33 | 220267 | SOLUTION IRR NACL 0.9 PCT 3 | SOLUTION IRRIGATION SODIUM CHLORIDE 0.9 PCT 3L UROMATIC LATEX FREE | BAXTER HEALTHCARE - MEDICATION | 2B7127 | 1069 | BAXTER | CA | 4 | $22.60 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $5.65 | $5.65 | $56.50 | | | 52325 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 34 | 268491 | KIT 7FR 8IN 20IN MTLUM CVC | KIT 7FR 8IN 20IN MULTI LUMEN CVC WITH BLUE FLEXTIP | ARROW INTERNATIONAL - TELEFLEX | CDC157031A | 2063 | ARROW | CA | 5 | $277.59 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $55.52 | $55.52 | $333.12 | | | 52426 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 35 | 230018 | TAPE DRSG DPRE 10YDX3IN AD | TAPE DRESSING DURAPORE 10YDX3IN ADHERENT LATEX FREE SILK | 3M COMPANY | 15383 | 305 | OWENS | CA | 40 | $61.00 | RL | 1 | RL | RL/1 RL | Y | 8 | RL | $1.52 | $1.52 | $12.16 | | | 52499 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 36 | 244426 | STRAINER URN CLCI PLS | STRAINER URINE CALCULI PLASTIC | MEDLINE INDUSTRIES | DYND4712 | 305 | OWENS | CA | 100 | $23.15 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $0.23 | $0.23 | $1.38 | | | 52435 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 37 | 266847 | CLOTH SANI BLEACH LQ DSINF | CLOTH SANI BLEACH LQ DSINF LG CANISTER | PROFESSIONAL DISPOSABLES INTL - NICEPAK | P54072 | 305 | OWENS | CA | 900 | $63.68 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $0.07 | $0.07 | $0.42 | | | 52397 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 38 | 288824 | WIPE DSINF CAVI-WIPE FLT PC | WIPE DISINFECTANT CAVI-WIPE IN A FLAT PACK | METREX RESEARCH - SYBRON DENTAL | 131224 | 305 | OWENS | CA | 900 | $97.60 | PK | 45 | EA | PK/45 EA | Y | 6 | PK | $4.88 | $0.11 | $29.28 | | | 52561 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 2 | 269003 | CUP DRNK STRYOFOAM 16 OZ | CUP DRINK STRYOFOAM 16 OZ INSULATED | DART CONTAINER CORP | 16J16 | 7502272 | ZZ - INLA | CA | 1,000 | $43.88 | CA | 40 | SL | CA/40 SL | Y | 1 | CA | $43.88 | $1.10 | $43.88 | | | 52507 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 1 | 269110 | LID CUP FOM 2-16 OZ SLT 1 CU | LID CUP FOAM 2-16 OZ SLOTTED ONE CUP PLASTIC STRAW | DART CONTAINER CORP | 16SL | 7502272 | ZZ - INLA | CA | 1,000 | $20.35 | CA | 10 | SL | CA/10 SL | Y | 1 | CA | $20.35 | $2.04 | $20.35 | | | 52569 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 4 | 219314 | STRAW PLS WRP FLX | STRAW PLASTIC WRAPPED FLEX | AMERISOURCE INDUSTRIAL | 109001 | 7502272 | ZZ - INLA | CA | 10,000 | $46.00 | BX | 400 | EA | BX/400 EA | Y | 1 | BX | $1.84 | $0.00 | $1.84 | | | 52341 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 6 | 110671 | CUP MED 1 OZ PLS GRAD | CUP MEDICINE 1 OZ PLASTIC GRADUATED | MEDLINE INDUSTRIES | DYND80000 | 305 | OWENS | CA | 5,000 | $26.15 | PK | 100 | EA | PK/100 EA | Y | 3 | PK | $0.52 | $0.01 | $1.56 | | | 52382 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL | 18 | 269085 | LABEL MED EKG MNT SHT CST | LABEL MEDICAL EKG MOUNT SHEET CUSTOM | NEVS INK LINK | 105087 | 1323 | NEVS INI | CA | 1,000 | $180.63 | PK | 100 | EA | PK/100 EA | Y | 3 | PK | $18.06 | $0.18 | $54.18 | | | 52373 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 25 | 105358 | PAPER ZOLL M SER RCD 59FTX | PAPER ZOLL M SERIES RECORDING 59FTX3.54IN ORANGE | KENDALL HEALTHCARE - COVIDIEN | 50000031 | 305 | OWENS | CA | 20 | $35.00 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $1.75 | $1.75 | $1.75 | | | 52493 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL | 28 | 221140 | ELECTRODE DEFIB ADLT 6.5X5 | ELECTRODE DEFIBRILLATOR ADULT 6.5X5IN | ZOLL MEDICAL | 89004003 | 874 | ZOLL ME | CA | 12 | $479.00 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $39.92 | $39.92 | $239.52 | | | 52548 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 16 | 104546 | SENSOR OXM OXMX ADLT 18IN | SENSOR OXIMETER OXIMAX ADULT 18IN ADHESIVE STRIP | NELLCOR-PURITAN BENNETT | MAXA | 305 | OWENS | CA | 24 | $181.48 | EA | 1 | EA | EA/1 EA | Y | 24 | EA | $7.56 | $7.56 | $181.44 | | | 5257[illegible] |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 17 | 221513 | ELECTRODE 1.75IN 530 SER EK | ELECTRODE 1.75IN 530 SERIES EKG ADULT MEDI-TRACE | KENDALL HEALTHCARE - COVIDIEN | 31013926 | 305 | OWENS | PK | 30 | $2.33 | PK | 30 | EA | PK/30 EA | Y | 20 | PK | $2.33 | $0.08 | $46.60 | | | 5244[illegible] |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 19 | 258578 | WIPE PREP MED 2.5X1.25IN ST | WIPE PREPARATION MEDIUM 2.3X1.25IN STERILE ALCOHOL 2 PLY | MEDLINE INDUSTRIES | MDS090735 | 305 | OWENS | CA | 3,000 | $17.17 | BX | 200 | EA | BX/200 EA | Y | 20 | BX | $1.14 | $0.01 | $22.80 | | | 52450 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL | 20 | 268406 | CUFF BP ADLT LNG 2 TU SOFT | CUFF BLOOD PRESSURE SOFT-CUF ADULT 23- | GE HEALTHCARE | 2116 | 305 | OWENS | BX | 20 | $33.87 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $1.69 | $1.69 | $33.80 | | | 5253[illegible] |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 27 | 268405 | CUFF BP ADLT LG 2 TU SOFTCU | CUFF BLOOD PRESSURE VINYL ADULT LARGE THIGH 1 TUBE SOFT | GE HEALTHCARE | 2405 | 305 | OWENS | BX | 20 | $35.88 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $1.79 | $1.79 | $1.79 | | | 5253[illegible] |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 3 | 241518 | BAG SPECIMAN 6X10 BIOHZR | BAG SPECIMAN 6X10 BIOHAZARD | MEDICAL ACTION INDUSTRIES | 5B0609 | 305 | OWENS | CA | 1,000 | $31.88 | PK | 100 | EA | PK/100 EA | Y | 1 | PK | $3.19 | $0.03 | $3.19 | | | 5233[illegible] |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 7 | 223379 | PAPER RCD MDTRC 90FT 1.97I | PAPER RECORDING MEDI-TRACE 90FT 1.97IN EKG THERMAL | KENDALL HEALTHCARE - COVIDIEN | 30725389 | 305 | OWENS | BX | 10 | $4.49 | BX | 10 | EA | BX/10 EA | Y | 10 | BX | $4.49 | $0.45 | $44.90 | | | 5235[illegible] |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL | 11 | 232721 | KIT HMCLT SNS W DVLPR 15M | KIT HEMOCCULT SENSA WITH DEVELOPER 15ML | BECKMAN | 64151A | 1525 | FISHER H | PK | 100 | $38.30 | PK | 100 | EA | PK/100 EA | Y | 1 | PK | $38.30 | $0.38 | $38.30 | | | 52515 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 12 | 301314 | CUP DNTR 8 OZ AQ LID | CUP DENTURE 8 OZ AQUA LID | MEDLINE INDUSTRIES | DYND70293Z | 1291 | MEDLINE | TB | 25 | $5.15 | TB | 25 | EA | TB/25 EA | Y | 1 | TB | $2.26 | $0.09 | $2.26 | | | 52413 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 21 | 231249 | SWAB STRT BBL LQ ANAER / A | SWAB STUART BBL LIQUID ANAEROBIC / AEROBIC MEDIUM CULTURE | BD DIAGNOSTICS SYSTEMS | 220109 | 1525 | FISHER H | PK | 50 | $35.58 | PK | 50 | EA | PK/50 EA | Y | 1 | PK | $29.40 | $0.59 | $29.40 | | | 5245[illegible] |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 23 | 269184 | SYSTEM CLT 50ML ULCLR CNTR | SYSTEM COLLECTION 50ML ULTRA CLEAR CENTRIFUGE TUBES SPUTUM | EVERGREEN SCIENTIFIC | 2213996G80 | 1525 | FISHER H | CA | 72 | $129.49 | EA | 1 | EA | EA/1 EA | Y | 3 | EA | $1.80 | $1.80 | $5.40 | | | 52475 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL | 5 | 299983 | SOAP DEODORANT 1.5OZ BAR | SOAP DEODORANT 1.5OZ BAR WRAPPED | LAGASSE | DIA00194A | 305 | OWENS | CA | 500 | $67.84 | PK | 50 | EA | PK/50 EA | Y | 1 | PK | $6.78 | $0.14 | $6.78 | | | 52403 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 9 | 234863 | BAG PT BLNG 20X18X3.5IN DR | BAG PATIENT BELONGINGS 20X18X3.5IN DRAWSTRING GUSSETED HANDLE | MEDLINE INDUSTRIES | NON026310 | 1291 | MEDLINE | CA | 250 | $25.31 | CA | 250 | EA | CA/250 EA | Y | 1 | CA | $25.31 | $0.10 | $25.31 | | | 52357 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL | 26 | 299100 | KIT ADMISSION QUIET AT NIG | KIT ADMISSION QUIET AT NIGHT LF | CARE LINE | 08134822 | 305 | OWENS | CA | 100 | $160.30 | EA | 1 | EA | EA/1 EA | Y | 50 | EA | $1.60 | $1.60 | $80.00 | | | 52491 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL | 15 | 256282 | PILLOW 18X24IN 17 OZ REUSE | PILLOW 18X24IN 17 OZ REUSABLE | CARE LINE | 089RP20 | 305 | OWENS | CA | 12 | $45.50 | EA | 1 | EA | EA/1 EA | Y | 12 | EA | $3.79 | $3.79 | $45.48 | | | 52419 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 13 | 226779 | CONTAINER SPEC SM STRL | CONTAINER SPECIMEN SMALL STERILE | MEDICAL ACTION INDUSTRIES | 001053 | 305 | OWENS | CA | 100 | $23.12 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.23 | $0.23 | $2.30 | | | 52523 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 14 | 258780 | CONTAINER GRAD 32OZ | CONTAINER GRADUATED 32OZ | MEDLINE INDUSTRIES | DYND80419 | 305 | OWENS | CA | 200 | $37.59 | PK | 10 | EA | PK/10 EA | Y | 1 | PK | $1.88 | $0.19 | $1.88 | | | 52365 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 8 | 269048 | DEPRESSOR 6IN SMTH WD AD | DEPRESSOR 6IN SMOOTH WOOD ADULT STERILE TONGUE LATEX FREE | PURITAN MEDICAL PRODUCTS | 25705 | 305 | OWENS | BX | 100 | $6.01 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $6.01 | $0.06 | $6.01 | | | 52302 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 10 | 269111 | LUBRICANT JLY 5G STRL H2O S | LUBRICANT JELLY 5G STERILE WATER SOLUBLE FOIL PACK | NICE PAK PRODUCTS | T00250 | 305 | OWENS | CA | 864 | $66.02 | BX | 72 | EA | BX/72 EA | Y | 1 | BX | $5.50 | $0.08 | $5.50 | | | 52309 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 22 | 270423 | POUCH PILL PE 7ML 51X121M | POUCH PILL POLYETHYLENE 7ML 51X121MM LATEX FREE | LINKS MEDICAL | 741431 | 534 | HEALTH | PK | 100 | $5.81 | PK | 100 | EA | PK/100 EA | Y | 1 | PK | $7.18 | $0.07 | $7.18 | | | 52468 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 24 | 301915 | APPLICATOR CTTN TP PLSTC 6I | APPLICATOR COTTON TIP PLASTIC 6IN STERILE | MEDLINE INDUSTRIES | MDS202095Z | 1291 | MEDLINE | BX | 200 | $4.71 | BX | 100 | PK | BX/100 PK | Y | 1 | BX | $5.11 | $0.05 | $5.11 | | | 52390 |
| 6030 | MEDICAL SURGICAL | 690 6030 6W STCL DNC | 29 | 220283 | REMOVER STPL PRX SS 5OZ HN | REMOVER STAPLE PRX STAINLESS STEEL 5OZ HANDLE SKIN | ETHICON - J&J | PSX | 14876 | SUTURE | BX | 12 | $23.90 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $1.99 | $1.99 | $7.96 | | | 52585 |
| | | 690 6030 6W STCL DNC Total | | | | | | | | | | | | | | | | | | | | | | | $ | |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOMPrice | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 20 | 304210 | SLIPPER DOUBLE TREAD YELLO | SLIPPER DOUBLE TREAD YELLOW BARIATRIC | LSL INDUSTRIES | EDTBARTY | 305 | OWENS | CA | 48 | $47.92 | PR | 1 | PR | PR/1 PR | Y | 20 | PR | $0.99 | $0.99 | $19.80 | | | 53304 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 169 | 268065 | GLOVE SURG 6.5 LF STRL PF NT | GLOVE SURGICAL 6.5 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT65X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 5 | PR | $1.40 | $1.40 | $7.00 | | | 53450 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 170 | 207628 | DRESSING GRMCDL 1INX4MM | DRESSING GERMICIDAL 1INX4MM BIOPATCH | JOHNSON AND JOHNSON HEALTHCARE - JNJ | 4150 | 14876 | SUTURE | CA | 40 | $222.19 | BX | 10 | EA | BX/10 EA | Y | 1 | BX | $55.55 | $5.56 | $55.55 | | | 53281 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 171 | 288824 | WIPE DSINF CAVI-WIPE FLT PC | WIPE DISINFECTANT CAVI-WIPE IN A FLAT PACK | METREX RESEARCH - SYBRON DENTAL | 131224 | 305 | OWENS | CA | 900 | $97.60 | PK | 45 | EA | PK/45 EA | Y | 6 | PK | $4.88 | $0.11 | $29.28 | | | 53602 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 172 | 221513 | ELECTRODE 1.75IN 530 SER EK | ELECTRODE 1.75IN 530 SERIES EKG ADULT MEDI-TRACE | KENDALL HEALTHCARE - COVIDIEN | 31013926 | 305 | OWENS | PK | 30 | $2.33 | PK | 30 | EA | PK/30 EA | Y | 20 | PK | $2.33 | $0.08 | $46.60 | | | 53289 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 173 | 307257 | KIT DRSG CHNG W/BIOPATCH | KIT DRSG CHNG W/BIOPATCH | MEDLINE INDUSTRIES | DYNDC2609 | 1291 | MEDLINE | CA | 60 | $1,672.70 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $27.88 | $27.88 | $27.88 | | | 53160 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 1 | 301355 | BRIEF INCNT ADLT MD 32-42IN | BRIEF INCONTINENCE ADULT LARGE 32-42IN MOISTURE ALERT | MEDLINE INDUSTRIES | MSC100MD | 305 | OWENS | CA | 100 | $22.57 | BG | 25 | EA | BG/25 EA | Y | 2 | BG | $5.64 | $0.23 | $11.28 | | | 53759 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 2 | 301354 | BRIEF INCNT ADLT LG 48-58IN | BRIEF INCONTINENCE ADULT LARGE 48-58IN MOISTURE ALERT | MEDLINE INDUSTRIES | MSC100LG | 1291 | MEDLINE | CA | 100 | $24.60 | BG | 25 | EA | BG/25 EA | Y | 2 | BG | $6.15 | $0.25 | $12.30 | | | 52803 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 3 | 109531 | BEDPAN PT MAU FX GRAD PNT | BEDPAN PATIENT MAUVE FRACTURE GRADUATED PONTOON DISPOSABLE | MEDLINE INDUSTRIES | DYND80217 | 1291 | MEDLINE | CA | 20 | $14.10 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $0.70 | $0.70 | $2.80 | | | 53761 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 4 | 109518 | BEDPAN PT PLS MAU 12X9IN F | BEDPAN PATIENT PLASTIC MAUVE 12X9IN FRACTURE LATEX FREE | MEDLINE INDUSTRIES | DYNC8522 | 305 | OWENS | CA | 24 | $13.40 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $0.56 | $0.56 | $2.24 | | | 52594 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 5 | 109473 | CONTAINER URN CTCH CMDE | CONTAINER URINE CATCH COMMODE SPECIMEN | MEDLINE INDUSTRIES | DYND36600 | 305 | OWENS | CA | 100 | $23.54 | EA | 1 | EA | EA/1 EA | Y | 8 | EA | $0.24 | $0.24 | $1.92 | | | 53769 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 6 | 269379 | PAD MTRN CRTY POLY BCK NS | PAD MATERNITY CURITY POLY BACKING NON STERILE | KENDALL HEALTHCARE - COVIDIEN | 2022A | 305 | OWENS | CA | 168 | $16.53 | BG | 14 | EA | BG/14 EA | Y | 2 | BG | $1.38 | $0.10 | $2.76 | | | 53296 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 7 | 301344 | PANT MATERNITY KNIT LRG/X | PANT MATERNITY KNIT LRG/XLRG | MEDLINE INDUSTRIES | KP1600 | 305 | OWENS | CA | 100 | $35.82 | EA | 1 | EA | EA/1 EA | Y | 15 | EA | $0.36 | $0.36 | $5.40 | | | 52983 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 8 | 226454 | RESTRAINT EXTRM 13X3IN LM | RESTRAINT EXTREMITY 13X3IN LIMB FOAM HOLDER | POSEY | 2532 | 305 | OWENS | PR | 1 | $3.73 | PR | 1 | PR | PR/1 PR | Y | 2 | PR | $3.73 | $3.73 | $7.46 | | | 52810 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 9 | 109718 | RESTRAINT MIT FNGR CTRL CL | RESTRAINT MITT FINGER CONTROL CLOSED END STRAP 48 | POSEY | 2816 | 305 | OWENS | PR | 1 | $12.13 | PR | 1 | PR | PR/1 PR | Y | 1 | PR | $12.13 | $12.13 | $12.13 | | | [illegible] |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 10 | 268261 | RESTRAINT TRSO FOM MED SU | RESTRAINT TORSO FOAM MEDIUM SUPPORT HOOK LOOP | POSEY | 3656M | 305 | OWENS | EA | 1 | $14.03 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $14.03 | $14.03 | $14.03 | | | 52991 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 11 | 268334 | SUPPORT WC 2XL TRSO SLF RE | SUPPORT WC 2XL TRSO SLF RELS HKLP | POSEY | 3656XXL | 305 | OWENS | EA | 1 | $14.66 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $14.66 | $14.66 | $14.66 | | | 53776 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 12 | 268682 | DEVICE SCR STLK FOL SWVL AN | DEVICE SECURE STATLOCK FOL SWIVEL ANCHOR PD | BARD MEDICAL - CR BARD | FOL0102 | 305 | OWENS | CA | 25 | $66.83 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $2.67 | $2.67 | $10.68 | | | [illegible] |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 13 | 267216 | REMEDY PHYTOPLEX FOAMER | REMEDY PHYTOPLEX FOAMER 4 OZ | MEDLINE INDUSTRIES | MSC092104 | 305 | OWENS | CA | 24 | $45.80 | CA | 24 | EA | CA/24 EA | Y | 1 | CA | $45.80 | $1.91 | $45.80 | | | [illegible] |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 14 | 282868 | CREAM HYDRAGUARD REMED | CREAM HYDRAGUARD REMEDY PHYTOPLEX 2 OZ | MEDLINE INDUSTRIES | MSC092532 | 305 | OWENS | CA | 24 | $40.11 | CA | 24 | EA | CA/24 EA | Y | 1 | CA | $40.11 | $1.67 | $40.11 | | | [illegible] |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 15 | 110241 | GEL SHV 1.5 OZ FOAM | GEL SHAVING 1.5 OZ FOAM | MEDLINE INDUSTRIES | MSC095014 | 305 | OWENS | CA | 144 | $76.52 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.53 | $0.53 | $5.30 | | | [illegible] |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 16 | 282870 | LOTION REMEDY BASICS UNSC | LOTION REMEDY BASICS UNSC 2 OZ | MEDLINE INDUSTRIES | MSC092MBL02 | 305 | OWENS | CA | 96 | $23.28 | CA | 96 | EA | CA/96 EA | Y | 1 | CA | $23.28 | $0.24 | $23.28 | | | 52610 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 17 | 269113 | MOUTHWASH BLU 4 OZ DROP | MOUTHWASH BLUE 4 OZ DROP LOCK | HYDROX LABORATORIES | PC7500 | 305 | OWENS | CA | 60 | $14.26 | CA | 60 | EA | CA/60 EA | Y | 1 | CA | $14.26 | $0.24 | $14.26 | | | 53167 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 18 | 109697 | DEODORANT ANPRS 1.5 OZ PR | DEODORANT ANTIPERSPIRANT 1.5 OZ PERSONAL ROLL ON | MEDLINE INDUSTRIES | MSC095010 | 305 | OWENS | CA | 96 | $22.01 | EA | 1 | EA | EA/1 EA | Y | 15 | EA | $0.23 | $0.23 | $3.45 | | | [illegible] |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 19 | 301329 | SOLUTION SURG HIBICLENS LIQ | SOLUTION SURG HIBICLENS LIQ 4OZ | MOLNLYCKE HEALTHCARE | 57540 | 305 | OWENS | CA | 24 | $75.01 | EA | 1 | EA | EA/1 EA | Y | 12 | EA | $3.13 | $3.13 | $37.56 | | | 52821 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 21 | 304207 | SLIPPER DOUBLE TREAD BEIGE | SLIPPER DOUBLE TREAD BEIGE X-LARGE | LSL INDUSTRIES | EDT11218XL | 305 | OWENS | CA | 48 | $23.67 | PR | 1 | PR | PR/1 PR | Y | 20 | PR | $0.49 | $0.49 | $9.80 | | | 53310 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 22 | 269376 | STETHOSCOPE RN 1X30IN MEC | STETHOSCOPE NURSE 1X30IN MECHANICAL SINGLE HEAD | KERMA MEDICAL PRODUCTS | 994630 | 305 | OWENS | CA | 30 | $85.77 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $2.86 | $2.86 | $11.44 | | | 52617 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 23 | 269112 | DEVICE MSR MEDIRULE 2 10X8 | DEVICE MEASUREMENT MEDIRULE II 10X8IN WOUND PLASTIC | BRIGGS | 6255 | 1769 | BRIGGS | BX | 100 | $7.60 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $7.60 | $0.08 | $7.60 | | | 52828 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 24 | 248533 | TOOTHPASTE FL 0.6 OZ | TOOTHPASTE FLUORIDE 0.6 OZ | DUKAL | PC7306 | 305 | OWENS | BX | 144 | $17.08 | EA | 1 | EA | EA/1 EA | Y | 24 | EA | $0.12 | $0.12 | $2.88 | | | 53618 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 25 | 110252 | TOOTHBRUSH ADLT NYL XS LF | TOOTHBRUSH ADULT NYLON EXTRA SMALL LATEX FREE 30 TUFT | MEDLINE INDUSTRIES | MDS136000 | 305 | OWENS | BX | 24 | $0.83 | BX | 24 | EA | BX/24 EA | Y | 2 | BX | $0.82 | $0.03 | $1.64 | | | 52835 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 44 | 220235 | REMOVER NL PLSH PD | REMOVER NAIL POLISH PAD | PROFESSIONAL DISPOSABLES INTL - NICEPAK | B71200 | 305 | OWENS | CA | 1,000 | $30.54 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $3.05 | $0.03 | $3.05 | | | 53192 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 82 | 109524 | BAG FEC 1L STD PLS SKN BRR | BAG FECAL 1L STANDARD PLASTIC SKIN BARRIER | HOLLISTER | 9821 | 305 | OWENS | BX | 10 | $34.89 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $3.49 | $3.49 | $6.98 | | | 53868 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 113 | 268682 | DEVICE SCR STLK FOL SWVL AN | DEVICE SECURE STATLOCK FOL SWIVEL ANCHOR PD | BARD MEDICAL - CR BARD | FOL0102 | 305 | OWENS | CA | 25 | $66.83 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $2.67 | $2.67 | $10.68 | | | 53901 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 166 | 282869 | PASTE ZGUARD REMEDY PHYT | PASTE ZGUARD REMEDY PHYTOPLEX 2 OZ | MEDLINE INDUSTRIES | MSC092542 | 305 | OWENS | CA | 24 | $50.66 | EA | 1 | EA | EA/1 EA | Y | 5 | EA | $2.11 | $2.11 | $10.55 | | | 52796 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 26 | 109641 | COMB HAIR PLS ADLT 7IN FLX | COMB HAIR PLASTIC ADULT 7IN FLEXIBLE TEETH LATEX FREE | MEDLINE INDUSTRIES | MDS137007 | 305 | OWENS | GS | 144 | $4.33 | PK | 12 | EA | PK/12 EA | Y | 3 | PK | $0.36 | $0.03 | $1.08 | | | 53007 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 27 | 109319 | RAZOR SGL BLDE DISP | RAZOR SINGLE BLADE DISPOSABLE | MEDLINE INDUSTRIES | BRN1332 | 305 | OWENS | PK | 10 | $0.91 | PK | 10 | EA | PK/10 EA | Y | 1 | PK | $0.91 | $0.09 | $0.91 | | | 53024 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 28 | 109952 | THERMOMETER ELEC DGTL | THERMOMETER ELECTRONIC DIGITAL | MEDLINE INDUSTRIES | MDS9650B | 305 | OWENS | CA | 25 | $52.13 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $2.09 | $2.09 | $12.54 | | | 53790 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 29 | 113379 | ENEMA FLT ADLT 4.5 OZ | ENEMA FLEET ADULT 4.5 OZ | FLEET | 201 | 305 | OWENS | CA | 48 | $50.07 | BO | 1 | BO | BO/1 BO | Y | 1 | BO | $1.04 | $1.04 | $1.04 | | | 53318 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 30 | 261236 | ENEMA MNRL OL FLT ADLT | ENEMA MINERAL OIL FLEET ADULT | FLEET | 301 | 305 | OWENS | EA | 1 | $1.86 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $1.86 | $1.86 | $3.72 | | | 53798 |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PISxtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 31 | 252164 | KIT ENM ADM W 1500ML BG S | KIT ENEMA ADMINISTRATION WITH 1500ML BAG SOAP AND UNDERPAD | KENDALL HEALTHCARE - COVIDIEN | 145540 | 305 | OWENS | CA | 50 | $92.74 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $1.85 | $1.85 | $3.70 | | | 52625 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 32 | 268023 | STRAP CATH FOM 30X1.5IN UN | STRAP CATHETER FOAM 30X1.5IN UNIVERSAL HOLDER | POSEY | 8143 | 305 | OWENS | DZ | 12 | $19.52 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $1.63 | $1.63 | $3.26 | | | 53325 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 33 | 288522 | HOLDER TUBE TRCH 1.5X28IN | HOLDER TUBE TRACH 1.5X28IN WIDE NECK | DALE MEDICAL PRODUCTS | 244 | 305 | OWENS | BX | 10 | $56.96 | BX | 10 | EA | BX/10 EA | Y | 1 | BX | $56.96 | $5.70 | $56.96 | | | 53037 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 34 | 292175 | TAPE DRSG DPRE 1.5YDX1IN A | TAPE SURGICAL ADHESIVE SILK 1INW 1.5YDL | 3M COMPANY | 1538S1 | 305 | OWENS | CA | 500 | $109.75 | EA | 1 | EA | EA/1 EA | Y | 30 | EA | $0.22 | $0.22 | $6.60 | | | 52840 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 35 | 292174 | TAPE DRSG DPRE 1.5YDX2IN A | TAPE SURGICAL ADHESIVE SILK 2INW 1.5YDL | 3M COMPANY | 1538S2 | 305 | OWENS | CA | 250 | $109.75 | EA | 1 | EA | EA/1 EA | Y | 15 | EA | $0.44 | $0.44 | $6.60 | | | 53175 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 36 | 292177 | TAPE DRSG MCPR 1.5YDX1IN A | TAPE SURGICAL ADHESIVE PAPER 1INW 1.5YDL | 3M COMPANY | 1530S1 | 305 | OWENS | BX | 100 | $11.75 | EA | 1 | EA | EA/1 EA | Y | 30 | EA | $0.12 | $0.12 | $3.60 | | | 52633 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 37 | 292176 | TAPE DRSG MCPR 1.5YDX2IN A | TAPE SURGICAL ADHESIVE PAPER 2INW 1.5YDL | 3M COMPANY | 1530S2 | 305 | OWENS | CA | 250 | $58.74 | EA | 1 | EA | EA/1 EA | Y | 15 | EA | $0.23 | $0.23 | $3.45 | | | 53475 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 38 | 259938 | TAPE DRSG TRNSPR 1.5YDX1IN | TAPE DRESSING TRANSPORE 1.5YDX1IN ADHERENT LATEX FREE PLASTIC | 3M COMPANY | 1527S1 | 305 | OWENS | CA | 500 | $74.07 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $14.81 | $0.15 | $14.81 | | | 52641 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 39 | 262144 | BANDAGE CMFCLTH 3X1IN WV | BANDAGE COMFORT CLOTH 3X1IN WOVEN ISLAND STRIP LATEX FREE | MEDLINE INDUSTRIES | NON25660 | 305 | OWENS | CA | 1,200 | $17.79 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $1.48 | $0.01 | $1.48 | | | 52650 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 40 | 283164 | BANDAGE ADH COMFORT 2X4 | BANDAGE ADHESIVE COMFORT 2X4IN STERILE LATEX FREE | MEDLINE INDUSTRIES | NON25744 | 305 | OWENS | CA | 600 | $32.31 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $2.69 | $0.05 | $2.69 | | | 53331 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 41 | 269061 | KIT CLT URN MDSTRM PLS STR | KIT COLLECTION URINE MIDSTREAM PLASTIC STERILE 4.75 OZ | KENDALL HEALTHCARE - COVIDIEN | 4090SA | 305 | OWENS | CA | 100 | $136.98 | EA | 1 | EA | EA/1 EA | Y | 8 | EA | $1.39 | $1.39 | $11.12 | | | 53339 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 42 | 308632 | BAG DRN DSABG 32OZ 18IN T | BAG DRAINAGE DISPOZ-A-BAG 32OZ 18IN TUBING | BARD MEDICAL - CR BARD | 150832 | 305 | OWENS | CA | 50 | $136.68 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $2.73 | $2.73 | $5.46 | | | 53806 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 43 | 226779 | CONTAINER SPEC SM STRL | CONTAINER SPECIMEN SMALL STERILE | MEDICAL ACTION INDUSTRIES | 001053 | 305 | OWENS | CA | 100 | $23.12 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $0.23 | $0.23 | $0.92 | | | 53184 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 45 | 269122 | REMOVER ADHES UNSLV 2X2IN | REMOVER ADHESIVE UNI-SOLVE 2X2IN SKIN WIPE ALOE | SMITH AND NEPHEW WOUND MANAGEMENT | 402300 | 305 | OWENS | BX | 50 | $4.87 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $4.87 | $0.10 | $4.87 | | | 53813 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 46 | 110725 | TISSUE KLNX 5X8IN | TISSUE KLEENEX 5X8IN | MEDLINE INDUSTRIES | NON243275 | 305 | OWENS | CA | 8,000 | $26.94 | BX | 40 | EA | BX/40 EA | Y | 15 | BX | $0.13 | $0.00 | $1.95 | | | 5304 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 47 | 283416 | PUMP FD KNGR EPUMP ENTRL | PUMP FEEDING KANGAROO EPUMP ENTERAL SAFETY SCREW SPIKE | KENDALL HEALTHCARE - COVIDIEN | 775659 | 305 | OWENS | CA | 30 | $47.48 | EA | 1 | EA | EA/1 EA | Y | 8 | EA | $1.58 | $1.58 | $12.64 | | | 5348 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 48 | 268724 | SET FD KNGR EPUMP PMP ANT | SET FEEDING KANGAROO EPUMP PUMP ANTIFREE FLOW 1L NON STERILE | KENDALL HEALTHCARE - COVIDIEN | 773656 | 305 | OWENS | CA | 30 | $63.58 | EA | 1 | EA | EA/1 EA | Y | 8 | EA | $2.12 | $2.12 | $16.96 | | | 53626 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 168 | 292178 | TAPE DRSG TRNSPR 1.5YDX2IN | TAPE SURGICAL ADHESIVE PLASTIC CLEAR 2INW 1.5YDL | 3M COMPANY | 1527S2 | 305 | OWENS | CA | 250 | $74.07 | EA | 1 | EA | EA/1 EA | Y | 15 | EA | $0.30 | $0.30 | $4.50 | | | 5360 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 49 | 224585 | BAG DRN 2L ANRFLX CHMBR I | BAG DRAINAGE 2L ANTIREFLUX CHAMBER INFECTION CONTROL BACTERIOSTATIC | BARD MEDICAL - CR BARD | 154004A | 305 | OWENS | CA | 20 | $57.49 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $2.87 | $2.87 | $5.74 | | | 5363 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 50 | 269125 | KIT PST MRTM ADLT 36X90IN | KIT POST MORTEM ADULT 36X90IN | BUSSE HOSPITAL DISPOSABLES | 904 | 305 | OWENS | CA | 10 | $84.68 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $8.47 | $8.47 | $16.94 | | | 5284 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 51 | 269097 | BAG ICE 6.5X13IN 2 LYR HK PIN | BAG ICE 6.5X13IN TWO LAYER HOOK PIN HINGE | CARDINAL HEALTHCARE | 11300100 | 305 | OWENS | CA | 80 | $112.81 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $1.41 | $1.41 | $14.10 | | | 52854 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 52 | 269149 | SET TRCH CARE 3 CMPRT TRAY | SET TRACHEOSTOMY CARE 3 COMPARTMENT TRAY | BUSSE HOSPITAL DISPOSABLES | 703 | 305 | OWENS | CA | 20 | $39.85 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $1.99 | $1.99 | $7.96 | | | 5320 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 53 | 269136 | TRAY CATH SUC DRP SAFE-T-V | TRAY CATHETER SUCTION DRAPE SAFE-T-VAC 100ML | KENDALL HEALTHCARE - COVIDIEN | 12191 | 305 | OWENS | CA | 24 | $35.77 | EA | 1 | EA | EA/1 EA | Y | 8 | EA | $1.49 | $1.49 | $11.92 | | | 5289 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 54 | 268022 | TRAY CATH 18FR 2LVL UNV BD | TRAY CATHETERIZATION 18FR BILEVEL UNIVERSAL BARDEX IC | BARD MEDICAL - CR BARD | 992118 | 305 | OWENS | CA | 20 | $161.40 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $8.07 | $8.07 | $8.07 | | | 53820 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 55 | 268029 | TRAY CATH 16FR 2LVL UNV BD | TRAY CATHETERIZATION 16FR BILEVEL UNIVERSAL BARDEX IC | BARD MEDICAL - CR BARD | 992116 | 305 | OWENS | CA | 20 | $161.40 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $8.07 | $8.07 | $8.07 | | | 53644 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 59 | 268221 | TRAY CATH 14FR 2LVL DRP UN | TRAY CATHETERIZATION 14FR BILEVEL DRAPE UNDERPAD BARD PLASTIC | BARD MEDICAL - CR BARD | 772417 | 305 | OWENS | CA | 20 | $26.13 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $1.31 | $1.31 | $2.62 | | | 53059 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 56 | 283414 | TRAY CATH BDX CMP CR 16FR | TRAY CATHETERIZATION BARDEX COMPLETE CARE 16FR DRAINAGE BAG ANTIREFLUX CHAMBER MICROBICIDAL CONTROL FIT OUTLET TUBE STATLOCK FOLEY STABILIZATION DEVICE LATEX | BARD MEDICAL - CR BARD | 300316A | 305 | OWENS | CA | 10 | $113.26 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $11.33 | $11.33 | $22.66 | | | 53827 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 57 | 283415 | TRAY CATH BDX IC 18FR 5ML F | TRAY CATHETERIZATION BARDEX IC 18FR 5ML FOLEY INFECTION CONTROL SILICONE STERILE | BARD MEDICAL - CR BARD | 300318A | 305 | OWENS | CA | 10 | $113.26 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $11.33 | $11.33 | $22.66 | | | 52869 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 58 | 220328 | TRAY IRR W PSTN SYR | TRAY IRRIGATION WITH PISTON SYRINGE | AMSINO INTERNATIONAL | PTRAY136 | 305 | OWENS | CA | 20 | $16.31 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $0.82 | $0.82 | $3.28 | | | 53055 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 80 | 289087 | WAND SUREPREP NO STING 3I | APPLICATOR PREP NO STING 3M | MEDLINE INDUSTRIES | MSC1513Z | 1291 | MEDLINE | BX | 25 | $38.70 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $1.47 | $1.47 | $14.70 | | | 53666 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 97 | 269083 | TUBE FD CRFL ULT 10FR 36IN O | TUBE FEEDING CORFLO ULTRA 10FR 36IN OUT STYLET | AVANOS | 201361 | 305 | OWENS | CA | 10 | $82.56 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $8.26 | $8.26 | $8.26 | | | 53528 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 98 | 269152 | TUBE FD CRFL ULT LT 8FR 43IN | TUBE FEEDING CORFLO ULTRA LITE 8FR 43IN NASOGASTRIC | HALYARD HEALTH | 209438 | 305 | OWENS | CA | 10 | $185.31 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $18.53 | $18.53 | $18.53 | | | 53884 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 99 | 240715 | TUBE NG 10FR STYL RGD OUTL | TUBE NASOGASTRIC 10FR STYLET RIGID OUTLET ENTRIFLEX 43IN | KENDALL HEALTHCARE - COVIDIEN | 8884721088 | 305 | OWENS | CA | 10 | $76.00 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $7.60 | $7.60 | $7.60 | | | 53360 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 100 | 252237 | TUBE NG 14FR S SMP STRL AR | TUBE NASAL GASTRIC SUMP DOUBLE LUMEN 14FR 48IN W EYE 5/1 CONNECTOR RADIOPAQUE STERILE POLYVINYL CHLORIDE ANTI REFLUX VALVE | KENDALL HEALTHCARE - COVIDIEN | 8888266122 | 305 | OWENS | CA | 50 | $165.55 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $3.31 | $3.31 | $3.31 | | | 53103 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 101 | 252238 | TUBE NG 16FR S SMP STRL AR | VALVE ANTI-REFLUX 16FR WITH SALEM SUMP TUBE | KENDALL HEALTHCARE - COVIDIEN | 8888266130 | 305 | OWENS | CA | 50 | $165.55 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $3.31 | $3.31 | $6.62 | | | 53893 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 102 | 252239 | TUBE NG 18FR S SMP STRL AR | VALVE ANTI-REFLUX 18FR WITH SALEM SUMP TUBE | KENDALL HEALTHCARE - COVIDIEN | 8888266148 | 305 | OWENS | CA | 50 | $165.55 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $3.31 | $3.31 | $6.62 | | | 52712 |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | Stockitem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PfExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 103 | 268725 | PLUG CATH CRTY STRL PROT C | PLUG CATHETER CURITY STERILE PROTECTIVE CAP | KENDALL HEALTHCARE - COVIDIEN | 1600 | 305 | OWENS | CA | 50 | $19.88 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $0.40 | $0.40 | $0.80 | | | 53538 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 104 | 301871 | CONNECTOR TBG STR 5 IN 1 N | CONNECTOR TUBING STRAIGHT 5 IN 1 NONCONDUCTIVE STERILE LATEX FREE | MEDLINE INDUSTRIES | DYND50510H | 1291 | MEDLIN | EA | 1 | $0.74 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $0.14 | $0.14 | $0.28 | | | 53222 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 105 | 268039 | CONTAINER SPEC PRPK SAF | CONTAINER SPECIMEN PARA PAK SODIUM ACETATE FORMALIN | MERIDIAN BIOSCIENCE | 300212 | 1066 | CARDIN | PK | 10 | $11.67 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $1.17 | $1.17 | $2.34 | | | 53229 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 106 | 107620 | VALVE LPEZ ENTERNAL | VALVE LOPEZ ENTERNAL | ICU MEDICAL | M9000 | 501 | MEDTEC | CA | 50 | $75.00 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $1.51 | $1.51 | $6.04 | | | 52720 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 107 | 301693 | TIP SUC MDVC FLXCLR REG CP | TIP SUCTION MEDI VAC FLEXI-CLEAR REGULAR CAPACITY VENT | MEDLINE INDUSTRIES | OR61V | 1291 | MEDLIN | CA | 50 | $21.79 | EA | 1 | EA | EA/1 EA | Y | 8 | EA | $0.44 | $0.44 | $3.52 | | | 53690 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 108 | 109659 | TRAP MCS 40ML LF GRAD TBG | TRAP MUCUS 40ML LATEX FREE GRADUATED TUBING SCREW CAP | MEDLINE INDUSTRIES | DYND44140 | 1291 | MEDLIN | CA | 50 | $29.05 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $0.58 | $0.58 | $2.32 | | | 53368 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 110 | 248560 | CATHETER URTH CL ADV SM X | CATHETER URETHRAL CLEAR ADVANTAGE SMALL EXTERNAL MALE | COLOPLAST | C6100 | 305 | OWENS | BX | 100 | $122.59 | EA | 1 | EA | EA/1 EA | Y | 3 | EA | $1.23 | $1.23 | $3.69 | | | 53547 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 111 | 269193 | CATHETER URTH 28MM MED X | CATHETER URETHRAL 28MM MEDIUM EXTERNAL MALE SILICONE | COLOPLAST | 6200 | 19255 | COLOPL | BX | 30 | $130.00 | EA | 1 | EA | EA/1 EA | Y | 3 | EA | $4.33 | $4.33 | $12.99 | | | 53110 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 112 | 269058 | CATHETER URO 31MM XTRN II | CATHETER UROLOGICAL 31MM EXTERNAL INTERMEDIATE SILICONE | COLOPLAST | 6300 | 19255 | COLOPL | BX | 100 | $130.00 | EA | 1 | EA | EA/1 EA | Y | 3 | EA | $1.30 | $1.30 | $3.90 | | | 53377 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 62 | 108430 | CONTAINER SPEC 24 HR 3L | CONTAINER SPECIMEN 24 HR 3L | MEDLINE INDUSTRIES | DYND80024 | 305 | OWENS | CA | 20 | $19.73 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $0.99 | $0.99 | $0.99 | | | 58489 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 63 | 109520 | URINAL HNDL 32 OZ LF | URINAL HANDLE 32 OZ LATEX FREE | MEDLINE INDUSTRIES | DYND80235S | 305 | OWENS | CA | 48 | $15.33 | EA | 1 | EA | EA/1 EA | Y | 8 | EA | $0.32 | $0.32 | $2.56 | | | 52878 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 64 | 248030 | PAD ABD 9X5IN ABS NWVN SF | PAD 9X5IN ABDOMINAL NONWOVEN SOFT ABSORBENT STERILE LATEX FREE | MEDLINE INDUSTRIES | NON21450 | 1291 | MEDLIN | CA | 400 | $28.68 | BX | 25 | EA | BX/25 EA | Y | 1 | BX | $1.79 | $0.07 | $1.79 | | | 53835 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 65 | 304318 | KIT IV START 1ML DISP | KIT IV START 1ML DISP | LSL INDUSTRIES | 34341 | 305 | OWENS | CA | 100 | $67.82 | EA | 1 | EA | EA/1 EA | Y | 25 | EA | $0.68 | $0.68 | $17.00 | | | 53209 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 66 | 238005 | CATHETER IV 24GA 0.75IN YLW | CATHETER INTRAVENOUS 24GA 0.75IN YELLOW PROTECTIV TEFLON | SMITHS MEDICAL | 3053 | 305 | OWENS | BX | 50 | $71.08 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $71.08 | $1.42 | $71.08 | | | 52856 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 67 | 238004 | CATHETER IV 22GA 1IN BLU PC | CATHETER INTRAVENOUS 22GA 1IN BLUE PROTECTIV TEFLON | SMITHS MEDICAL | 305006 | 305 | OWENS | CA | 200 | $284.32 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $71.08 | $1.42 | $71.08 | | | 52665 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 68 | 238007 | CATHETER IV 20GA 1.25IN PNK | CATHETER INTRAVENOUS 20GA 1.25IN PINK PROTECTIV TEFLON | SMITHS MEDICAL | 3056 | 305 | OWENS | CA | 200 | $284.32 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $71.08 | $1.42 | $71.08 | | | 53496 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 69 | 238006 | CATHETER IV 18GA 1.25IN GR | CATHETER INTRAVENOUS 18GA 1.25IN GREEN PROTECTIV TEFLON | SMITHS MEDICAL | 3055 | 305 | OWENS | CA | 200 | $284.32 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $71.08 | $1.42 | $71.08 | | | 53504 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 72 | 297454 | COVER PRB DGTL THRMTR PLS | COVER PROBE DIGITAL THERMOMETER PLASTIC SURETEMP | WELCH ALLYN | 05031750 | 305 | OWENS | CA | 7,500 | $102.51 | BX | 10 | PK | BX/10 PK | Y | 1 | BX | $3.42 | $0.34 | $3.42 | | | 53660 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 73 | 301975 | LANCET SAFETY 23GA X 1.8MM | LANCET SAFETY 23GA X 1.8MM BLUE | MEDICORE | 805 | 305 | OWENS | BX | 100 | $5.83 | BX | 100 | EA | BX/100 EA | Y | 2 | BX | $5.83 | $0.06 | $11.66 | | | [illegible] |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 74 | 108675 | STRIP PCX GLU TST | STRIP PCX GLUCOSE TEST | ABBOTT DIAGNOSTIC | 7093201 | 1018 | ABBOTT | CA | 600 | $429.00 | BX | 100 | EA | BX/100 EA | Y | 2 | BX | $71.50 | $0.72 | $143.00 | | | [illegible] |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 75 | 108703 | CONTROL GLUCOSE KETONE H | CONTROL GLUCOSE KETONE HIGH LOW | ABBOTT DIAGNOSTIC | 8013904 | 1018 | ABBOTT | BX | 1 | $7.25 | BX | 1 | EA | BX/1 EA | Y | 1 | BX | $7.25 | $7.25 | $7.25 | | | [illegible] |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 70 | 234911 | SPONGE GZE BLKEE 6.75X6IN S | SPONGE GAUZE BULKEE 6.75X6IN SUPER FLUFF 5 | MEDLINE INDUSTRIES | NON25853 | 305 | OWENS | CA | 600 | $47.98 | PK | 5 | EA | PK/5 EA | Y | 10 | PK | $0.40 | $0.08 | $4.00 | | | [illegible] |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 71 | 110828 | BANDAGE BLK2 4.1YDX4.5IN P | BANDAGE BULKEE II 4.1YDX4.5IN POLYESTER RAYON STRETCHED | MEDLINE INDUSTRIES | NON25865 | 1291 | MEDLIN | CA | 100 | $47.24 | EA | 1 | EA | EA/1 EA | Y | 12 | EA | $0.47 | $0.47 | $5.64 | | | 53216 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 85 | 263751 | SPONGE 4X4IN ABS NWVN AV | SPONGE 4X4IN ABS NWVN AV GZ DRSG STERILE LF | MEDLINE INDUSTRIES | NON21442 | 305 | OWENS | CA | 1,200 | $35.13 | BX | 25 | PK | BX/25 PK | Y | 1 | BX | $1.46 | $0.06 | $1.46 | | | 53520 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 86 | 110864 | SPONGE 4X4IN 6 PLY FEN DRN | SPONGE 4X4IN 6 PLY FENESTRATED DRAIN AVANT GAUZE DRESSING | MEDLINE INDUSTRIES | NON256000 | 1291 | MEDLIN | CA | 600 | $22.50 | BX | 25 | PK | BX/25 PK | Y | 1 | BX | $1.88 | $0.08 | $1.88 | | | 52704 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 87 | 234870 | SPONGE GZE AVNT 2X2IN 4 PL | SPONGE GAUZE AVANT 2X2IN 4 PLY ABSORBENT STERILE | MEDLINE INDUSTRIES | NON21224 | 305 | OWENS | CA | 3,000 | $22.96 | BX | 100 | PK | BX/100 PK | Y | 1 | BX | $0.77 | $0.01 | $0.77 | | | 53675 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 81 | 255837 | PAD PRP POVIDINE IOD 3S LF | PAD PREP POVIDINE IODINE 3S LATEX FREE | NICE PAK PRODUCTS | S41125 | 305 | OWENS | BX | 25 | $5.14 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.21 | $0.21 | $2.10 | | | 52680 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 83 | 246540 | DRESSING PETRO 9X5IN GZE X | DRESSING PETROLATUM 9X5IN GAUZE XEROFORM CURAD LATEX FREE | MEDLINE INDUSTRIES | CUR253590Z | 1291 | MEDLIN | BX | 50 | $25.52 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $23.71 | $0.47 | $23.71 | | | 52688 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 84 | 246672 | DRESSING PETRO 8X1IN GZE C | DRESSING PETROLATUM 8X1IN GAUZE CURAD LATEX FREE | MEDLINE INDUSTRIES | CUR251180Z | 1291 | MEDLIN | BX | 50 | $14.00 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $0.27 | $0.27 | $1.08 | | | 52696 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 88 | 110041 | STRAP MONT DBL HL | STRAP MONTGOMERY DOUBLE HOLE | CUSTOM HOSPITAL | 2004 | 1526 | CUSTOM | CA | 25 | $62.21 | PK | 1 | PK | PK/1 PK | Y | 1 | PK | $2.49 | $2.49 | $2.49 | | | 53083 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 89 | 265251 | DRESSING CURAD OIL EMULSI | DRESSING CURAD OIL EMULSION 3 X 8 IN 3/PK ST SF | MEDLINE INDUSTRIES | CUR250383Z | 305 | OWENS | BX | 108 | $29.80 | PK | 3 | EA | PK/3 EA | Y | 5 | PK | $0.83 | $0.28 | $4.15 | | | 53345 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 90 | 246543 | DRESSING PETRO 3X3IN OIL EM | DRESSING PETROLATUM 3X3IN OIL EMULSION CURAD | MEDLINE INDUSTRIES | CUR250330Z | 1291 | MEDLIN | BX | 50 | $10.37 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $0.18 | $0.18 | $0.72 | | | 52902 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 91 | 113681 | DRESSING TRNS 4.75X4IN PU F | DRESSING TRANSPARENT 4.75X4IN POLYURETHANE FRAME TEGADERM | 3M COMPANY | 1626W | 305 | OWENS | BX | 50 | $29.01 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $29.01 | $0.58 | $29.01 | | | 53683 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 92 | 113679 | DRESSING TRNS 2.75X2 3/8IN | DRESSING TRANSPARENT 2.75X2 3/8IN POLYURETHANE FRAME TEGADERM | 3M COMPANY | 1624W | 305 | OWENS | CA | 400 | $78.91 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $19.73 | $0.20 | $19.73 | | | 52910 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 109 | 285204 | SWAB OC NAHCO3 BULK REIN | SWAB ORAL CARE BULK REINFORCED HANDLE | AVANOS | 12251 | 305 | OWENS | BG | 20 | $1.58 | BG | 20 | EA | BG/20 EA | Y | 4 | BG | $1.58 | $0.08 | $6.32 | | | 53297 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 164 | 269224 | TRAY SUT REM PRSRC STRL | TRAY SUTURE REMOVAL PRESOURCE STERILE | CARDINAL HEALTHCARE | 067100 | 305 | OWENS | CA | 50 | $50.82 | EA | 1 | EA | EA/1 EA | Y | 8 | EA | $1.02 | $1.02 | $8.16 | | | 52789 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 76 | 269200 | BANDAGE SPNDX 5YDX2IN CM | BANDAGE SPANDEX 5YDX2IN COMPRESSION LATEX FREE REUSABLE ELASTIC | TETRA MEDICAL SUPPLY CORP | 6620LF | 305 | OWENS | BX | 10 | $4.12 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $0.41 | $0.41 | $0.82 | | | 53512 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 77 | 269201 | BANDAGE SPNDX 5YDX3IN CM | BANDAGE SPANDEX 5YDX3IN COMPRESSION LATEX FREE REUSABLE ELASTIC | TETRA MEDICAL SUPPLY CORP | 6630LF | 305 | OWENS | BX | 10 | $5.38 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $0.54 | $0.54 | $1.08 | | | 53067 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 78 | 269202 | BANDAGE SPNDX 5YDX4IN CM | BANDAGE SPANDEX 5YDX4IN COMPRESSION LATEX FREE REUSABLE ELASTIC | TETRA MEDICAL SUPPLY CORP | 6640LF | 305 | OWENS | BX | 10 | $6.53 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $0.65 | $0.65 | $1.30 | | | 53860 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 79 | 269203 | BANDAGE SPNDX 5YDX6IN CM | BANDAGE SPANDEX 5YDX6IN COMPRESSION LATEX FREE REUSABLE ELASTIC | TETRA MEDICAL SUPPLY CORP | 6660LF | 305 | OWENS | BX | 10 | $9.40 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $0.94 | $0.94 | $1.88 | | | 53075 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 93 | 268313 | GLOVE SURG 7 LF STRL PF NTR | GLOVE SURGICAL 7 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT70X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 2 | PR | $1.40 | $1.40 | $2.80 | | | 53352 |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 94 | 268061 | GLOVE SURG 7.5 LF STRL PF N | GLOVE SURGICAL 7.5 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT75X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 2 | PR | $1.40 | $1.40 | $2.80 | | | 53089 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 95 | 268062 | GLOVE SURG 8 LF STRL PF NTR | GLOVE SURGICAL 8 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT80X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 2 | PR | $1.40 | $1.40 | $2.80 | | | 53097 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 96 | 268273 | GLOVE SURG 8.5 LF STRL PF NT | GLOVE SURGICAL 8.5 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT85X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 2 | PR | $1.40 | $1.40 | $2.80 | | | 53877 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 116 | 234327 | SET IV CNT-FL 105IN 60GTT AD | SET INTRAVENOUS CONTINU-FLO 105IN 60GTT ADMINISTRATION PRIMARY | BAXTER HEALTHCARE - MEDICATION | 2C8546 | 1069 | BAXTER | CA | 48 | $152.95 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $3.19 | $3.19 | $31.90 | | | 53698 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 117 | 223435 | SET ADM 92IN IV CLRLNK PRIM | SET ADMINISTRATION 92IN INTRAVENOUS CLEARLINK PRIMARY INFUSION MALE LUER LOCK | BAXTER HEALTHCARE - MEDICATION | 2C8419 | 1069 | BAXTER | CA | 48 | $109.12 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $2.27 | $2.27 | $22.70 | | | 53119 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 122 | 234332 | SET IV 16IN 0.22UM 5.1ML XT | SET INTRAVENOUS 16IN 0.22UM 5.1ML EXTENSION MALE LUER LOCK | BAXTER HEALTHCARE - MEDICATION | 2C8671 | 1069 | BAXTER | CA | 48 | $120.53 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $2.51 | $2.51 | $15.05 | | | 53384 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 114 | 270965 | SET ADM 105IN 10 GTT IV CLP | SET ADMINISTRATION CLEARLINK CONTINU-FLO 10 GTT L105 IN INTRAVENOUS PRIMARY INFUSION MALE LUER LOCK ADAPTER 3 LUER ACTIVATED VALVE RETRACTABLE COLLAR STERILE LATEX FREE | BAXTER HEALTHCARE - MEDICATION DELIVERY | 2C8541 | 1069 | BAXTER | CA | 48 | $152.57 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $3.18 | $3.18 | $63.60 | | | 52917 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 115 | 220243 | SET IV CLRLNK 37IN 10GTT AD | SET INTRAVENOUS CLEARLINK 37IN 10GTT ADMINISTRATION SECONDARY | BAXTER HEALTHCARE - MEDICATION | 2C7461 | 1069 | BAXTER | CA | 48 | $39.94 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $0.83 | $0.83 | $16.60 | | | 53556 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 118 | 220467 | SET IV BLD Y-TYPE 112IN FILTE | SET INTRAVENOUS CLEARLINK 112IN 10GTT 170-260UM ADMINISTRATION | BAXTER HEALTHCARE - MEDICATION | 2C8750 | 1069 | BAXTER | CA | 48 | $273.00 | EA | 1 | EA | EA/1 EA | Y | 8 | EA | $5.69 | $5.69 | $45.52 | | | 53707 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 120 | 291202 | CONNECTOR TBG 325 PI.08ML | CONNECTOR TUBING 325 PSI NEUTRAL FLUID DISPLACEMENT POWER INJECTABLE NEEDLE FREE NONPYROGENIC NONPVC STERILE LATEX FREE ONE-LINK .08ML INTRAVENOUS | BAXTER HEALTHCARE - MEDICATION DELIVERY | 7N8399 | 1069 | BAXTER | CA | 200 | $210.21 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $1.05 | $1.05 | $21.00 | | | 53563 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 167 | 304114 | SWAB DISINFECTANT CAP LUE | SWAB DISINFECTANT CAP LUER ACCESS LATEX FREE DISPOSABLE | ICU MEDICAL | SCXT3102000 | 305 | OWENS | CA | 2,000 | $371.85 | BG | 10 | EA | BG/10 EA | Y | 20 | BG | $1.86 | $0.19 | $37.20 | | | 52975 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 119 | 214860 | SET BLD COL NDLS LL M LUER A | SET BLOOD COLLECTION NEEDLELESS LUER LOCK MALE LUER ADAPTER STERILE LATEX FREE | BD MEDICAL SYSTEMS | 364902 | 305 | OWENS | CA | 200 | $100.42 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $0.50 | $0.50 | $10.00 | | | 53908 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 121 | 291179 | SET XTN .79ML 7.6IN IV STD B | SET EXTENSION .79ML 7.6IN INTRAVENOUS STANDARD BORE NEEDLE FREE CONNECTOR MALE LUER LOCK ADAPTER RETRACTABLE COLLAR NONPYROGENIC STERILE ONE-LINK LATEX FREE | BAXTER HEALTHCARE - MEDICATION DELIVERY | 7N8378 | 1069 | BAXTER | CA | 200 | $345.97 | EA | 1 | EA | EA/1 EA | Y | 50 | EA | $1.73 | $1.73 | $86.50 | | | 53571 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 135 | 248302 | SYRINGE LL 3ML LF STRL LL TIP | SYRINGE BD LUER-LOK 3ML LATEX FREE STERILE LUER LOCK TIP MEDICAL | BD MEDICAL SYSTEMS | 309657 | 305 | OWENS | CA | 800 | $26.53 | BX | 200 | EA | BX/200 EA | Y | 1 | BX | $6.63 | $0.03 | $6.63 | | | 53132 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 136 | 245276 | SYRINGE LL PRCSGLD 5ML REG | SYRINGE BD LUER-LOK PRECISIONGLIDE 5ML REGULAR BEVEL MEDICAL | BD MEDICAL SYSTEMS | 309646 | 305 | OWENS | BX | 125 | $7.29 | BX | 125 | EA | BX/125 EA | Y | 1 | BX | $7.29 | $0.06 | $7.29 | | | 53586 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 137 | 301850 | SYRINGE 10ML LF STRL LL TIP D | SYRINGE 10ML LATEX FREE STERILE LUER LOCK TIP DISPOSABLE MEDICAL | BD MEDICAL SYSTEMS | 302995 | 305 | OWENS | CA | 400 | $25.25 | BX | 200 | EA | BX/200 EA | Y | 1 | BX | $12.63 | $0.06 | $12.63 | | | 53594 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 138 | 283300 | SYRINGE LL 20ML LF STRL DISP | SYRINGE BD LUER-LOK 20ML LATEX FREE STERILE LUER LOCK TIP MEDICAL | BD MEDICAL SYSTEMS | 302830 | 305 | OWENS | CA | 192 | $29.91 | BX | 48 | EA | BX/48 EA | Y | 1 | BX | $7.48 | $0.16 | $7.48 | | | 52937 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 139 | 283302 | SYRINGE LL 30ML 1ML GRAD L | SYRINGE BD LUER-LOK 30ML 1ML GRADUATION LATEX FREE DISPOSABLE MEDICAL | BD MEDICAL SYSTEMS | 302832 | 305 | OWENS | CA | 224 | $40.52 | BX | 56 | EA | BX/56 EA | Y | 1 | BX | $10.13 | $0.18 | $10.13 | | | 53139 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 60 | 109758 | BASIN MED PLS WSH RECT LF S | BASIN MEDICAL PLASTIC WASH RECTANGLE LATEX FREE 8QT MAUVE | MEDLINE INDUSTRIES | DYND80342 | 305 | OWENS | EA | 1 | $0.37 | EA | 1 | EA | EA/1 EA | Y | 30 | EA | $0.37 | $0.37 | $11.10 | | | 53652 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 61 | 220030 | BASIN EME 500ML GRAD MAU | BASIN EMESIS 500ML GRADUATE MAUVE | MEDLINE INDUSTRIES | DYND80327 | 305 | OWENS | CA | 250 | $13.45 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $0.05 | $0.05 | $1.00 | | | 52658 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 130 | 268223 | CANISTER SUC 1.2L KIT MDVC | CANISTER SUCTION 1.2L KIT MEDIVAC 6MMX6FT TUBING | CARDINAL HEALTHCARE | 65651896 | 305 | OWENS | CA | 30 | $45.23 | EA | 1 | EA | EA/1 EA | Y | 5 | EA | $1.51 | $1.51 | $7.55 | | | 53401 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 146 | 269134 | PROTECTOR FOM EXTRM HLFT | PROTECTOR FOAM EXTREMITY HEELIFT HEEL BOOT SUSPENSION | PERFORMANCE HEALTH SUPPLY | 803901 | 4718 | PERFORM | EA | 1 | $48.15 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $48.15 | $48.15 | $96.30 | | | 53410 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 147 | 269007 | CUSHION WDG 16X18X4IN YLV | CUSHION WEDGE 16X18X4IN YELLOW CURVED | JOERNS HEALTHCARE | CI4425C | 305 | OWENS | EA | 1 | $40.20 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $40.20 | $40.20 | $40.20 | | | 53265 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 150 | 221513 | ELECTRODE 1.75IN 530 SER EK | ELECTRODE 1.75IN 530 SERIES EKG ADULT MEDI-TRACE | KENDALL HEALTHCARE - COVIDIEN | 31013926 | 305 | OWENS | PK | 30 | $2.33 | PK | 30 | EA | PK/30 EA | Y | 20 | PK | $2.33 | $0.08 | $46.60 | | | 52765 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 162 | 266847 | CLOTH SANI BLEACH LQ DSINF | CLOTH SANI BLEACH LQ DSINF LG CANISTER | PROFESSIONAL DISPOSABLES INTL - NICEPAK | P54072 | 305 | OWENS | CA | 900 | $63.68 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $0.07 | $0.07 | $0.42 | | | 53745 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 163 | 103883 | WIPE CLN LG 6.75X6IN S SNCL | WIPE CLEANING LARGE 6.75X6IN SUPER SANI-CLOTH | PROFESSIONAL DISPOSABLES INTL - NICEPAK | Q55172 | 305 | OWENS | CA | 12 | $45.92 | CA | 12 | BX | CA/12 BX | Y | 1 | CA | $45.92 | $3.83 | $45.92 | | | 53442 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 148 | 220938 | PAD SNSR 13X31IN DISP BED | PAD SENSOR 13X31IN DISPOSABLE BED | POSEY | 8283 | 305 | OWENS | EA | 1 | $16.90 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $16.90 | $16.90 | $33.80 | | | 52757 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 149 | 262453 | MATTRESS BED HOVERMATT 7 | MATTRESS BED HOVERMATT 78X34IN DISPOSABLE | HOVERTECH | HM345PU | 18346 | HOVERT | BX | 10 | $890.00 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $89.00 | $89.00 | $89.00 | | | 52942 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 151 | 265791 | DRESSING 6X6IN WTPRF LF OP | DRESSING 6X6IN WATERPROOF LATEX FREE OPTIFOAM FOAM PAD 4.5X4.5IN | MEDLINE INDUSTRIES | MSC1066EPZ | 1291 | MEDLIN | BX | 10 | $33.62 | BX | 10 | EA | BX/10 EA | Y | 10 | BX | $29.39 | $2.94 | $293.90 | | | 53418 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 152 | 234792 | DRESSING 4X4IN ADHER LF OP | DRESSING 4X4IN ADHERENT LATEX FREE OPTIFOAM FOAM | MEDLINE INDUSTRIES | MSC1044EPZ | 1291 | MEDLIN | BX | 10 | $25.04 | BX | 10 | EA | BX/10 EA | Y | 10 | BX | $22.33 | $2.23 | $223.30 | | | 53729 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 153 | 110929 | DRESSING 4X4IN WTPRF LF OP | DRESSING 4X4IN WATERPROOF LATEX FREE OPTIFOAM FOAM | MEDLINE INDUSTRIES | MSC1244EPZ | 1291 | MEDLIN | BX | 10 | $20.50 | BX | 10 | EA | BX/10 EA | Y | 10 | BX | $19.50 | $1.95 | $195.00 | | | 52772 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 154 | 287964 | DRESSING 4X4IN AG POSTOPS | DRESSING 4X4IN AG POSTOPSTRIP OPTIFOAM | MEDLINE INDUSTRIES | MSC9614EPZ | 1291 | MEDLIN | BX | 10 | $43.23 | BX | 10 | EA | BX/10 EA | Y | 10 | BX | $42.50 | $4.25 | $425.00 | | | 53146 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 155 | 288381 | DRESSING .75X18IN GEL FBR O | DRESSING .75X18IN GEL FBR OPTCLL AG+ | MEDLINE INDUSTRIES | MSC9818R | 305 | OWENS | BX | 5 | $41.00 | BX | 5 | EA | BX/5 EA | Y | 1 | BX | $41.00 | $8.20 | $41.00 | | | 52952 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 156 | 295209 | DRESSING 4X5IN GEL FBR OPT | DRESSING GEL FIBER OPTICELL AG+ 4X | MEDLINE INDUSTRIES | MSC9845EPZ | 1291 | MEDLIN | BX | 10 | $70.90 | BX | 10 | EA | BX/10 EA | Y | 10 | BX | $66.00 | $6.60 | $660.00 | | | 52781 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 157 | 248268 | DRESSING HDRCLD 4X4IN EXD | DRESSING HYDROCOLLOID 4X4IN EXUDERM ODORSHIELD | MEDLINE INDUSTRIES | MSC5544 | 1291 | MEDLIN | BX | 10 | $15.04 | BX | 10 | EA | BX/10 EA | Y | 10 | BX | $15.04 | $1.50 | $150.40 | | | 53420 |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PfExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 158 | 288298 | DRESSING 4.25X4.25IN GEL FB | DRESSING 4.25X4.25IN GEL FBR OPTCLL | MEDLINE INDUSTRIES | MSC7844EPZ | 1291 | MEDLINE | BX | 10 | $26.07 | BX | 10 | EA | BX/10 EA | Y | 10 | BX | $26.06 | $2.61 | $260.60 | | | 53434 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 159 | 234811 | DRESSING PD STRSRB 4X10 2X | DRESSING PADDING STRATASORB 4X10 2X8 | MEDLINE INDUSTRIES | MSC30410Z | 1291 | MEDLINE | BX | 10 | $15.50 | BX | 10 | EA | BX/10 EA | Y | 10 | BX | $14.50 | $1.45 | $145.00 | | | 53737 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 160 | 234814 | DRESSING PD STRSRB 6X6 4X4 | DRESSING PADDING STRATASORB 6X6 4X4 | MEDLINE INDUSTRIES | MSC3066Z | 1291 | MEDLINE | BX | 10 | $12.00 | BX | 10 | EA | BX/10 EA | Y | 10 | BX | $10.80 | $1.08 | $108.00 | | | 53271 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 161 | 340869 | SLEEVE CMPRS CALF MED SCD | SLEEVE COMPRESSION CALF MEDIUM SCD | STERILMED | BLU640CM | 305 | OWENS | CA | 10 | $84.42 | PR | 1 | PR | PR/1 PR | Y | 4 | PR | $8.44 | $8.44 | $33.76 | | | 53154 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 165 | 304936 | DRESSING FOAM SILICONE BO | DRESSING FOAM SILICONE BORDERED 22X25CM | MOLNLYCKE HEALTHCARE | 282455 | 305 | OWENS | BX | 10 | $94.69 | BX | 10 | EA | BX/10 EA | Y | 5 | BX | $94.69 | $9.47 | $473.45 | | | 52967 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 123 | 214815 | NEEDLE HYPO 18GAX1.5IN BLN | NEEDLE HYPODERMIC 18GAX1.5IN BLUNT STERILE GENERAL USE | BD MEDICAL SYSTEMS | 305180 | 305 | OWENS | CA | 1,000 | $64.22 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $6.42 | $0.06 | $6.42 | | | 53916 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 124 | 301361 | GLOVE EXAM SM NTRL TXT FN | GLOVE EXAM SMALL NITRILE TEXTURED FINGER POWDER FREE NON STERILE | MEDLINE INDUSTRIES | FG2501 | 305 | OWENS | BX | 250 | $7.65 | BX | 250 | EA | BX/250 EA | Y | 6 | BX | $7.65 | $0.03 | $45.90 | | | 53923 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 125 | 301362 | GLOVE EXAM MD NTRL TXT FN | GLOVE EXAM MEDIUM NITRILE TEXTURED FINGER POWDER FREE NON STERILE | MEDLINE INDUSTRIES | FG2502 | 305 | OWENS | BX | 250 | $7.65 | BX | 250 | EA | BX/250 EA | Y | 6 | BX | $7.65 | $0.03 | $45.90 | | | 52926 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 126 | 301363 | GLOVE EXAM LRG NTRL TXT FN | GLOVE EXAM LARGE NITRILE TEXTURED FINGER POWDER FREE NON STERILE | MEDLINE INDUSTRIES | FG2503 | 305 | OWENS | BX | 250 | $7.65 | BX | 250 | EA | BX/250 EA | Y | 6 | BX | $7.65 | $0.03 | $45.90 | | | 52729 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 127 | 283289 | GLOVE EXM SM LF NS MEDIGA | GLOVE EXAM SMALL LATEX FREE NON STERILE MEDIGARD SYNTHETIC POWDER FREE | MEDLINE INDUSTRIES | MSV511 | 305 | OWENS | BX | 150 | $3.39 | BX | 150 | EA | BX/150 EA | Y | 1 | BX | $3.39 | $0.02 | $3.39 | | | 53393 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 128 | 283290 | GLOVE EXM MED NS MEDIGAR | GLOVE EXAM MEDIUM LATEX FREE NON STERILE MEDIGARD SYNTHETIC POWDER FREE | MEDLINE INDUSTRIES | MSV512 | 305 | OWENS | BX | 150 | $3.39 | BX | 150 | EA | BX/150 EA | Y | 1 | BX | $3.39 | $0.02 | $3.39 | | | 53714 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 129 | 283291 | GLOVE EXM LRG LF NS MEDIG | GLOVE EXAM LARGE LATEX FREE NON STERILE MEDIGARD SYNTHETIC POWDER FREE | MEDLINE INDUSTRIES | MSV513 | 305 | OWENS | CA | 1,500 | $33.92 | BX | 150 | EA | BX/150 EA | Y | 1 | BX | $3.39 | $0.02 | $3.39 | | | 53244 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 142 | 301497 | GOWN ISO REG BLU IMPRV TH | GOWN ISOLATION X-LARGE BLUE IMPERVIOUS THUMBLOOP LATEX FREE | CARDINAL HEALTHCARE | 5213PG | 305 | OWENS | CA | 75 | $19.95 | BX | 15 | EA | BX/15 EA | Y | 10 | BX | $3.99 | $0.27 | $39.90 | | | 53932 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 143 | 266790 | MASK SURG PLT PROC FLD RST | MASK SURG PLT PROC FLD RST EYSHLD FOG FREE FOM SCRGRD | CARDINAL HEALTHCARE | AT74631 | 305 | OWENS | CA | 100 | $30.22 | BX | 25 | EA | BX/25 EA | Y | 2 | BX | $7.55 | $0.30 | $15.10 | | | 52741 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 144 | 209758 | MASK SURG REG PRTCLT FLTR | MASK SURGICAL REGULAR PARTICULATE FILTER DUCKBILL LATEX FREE | HALYARD HEALTH | 46727 | 305 | OWENS | BX | 35 | $15.76 | BX | 35 | EA | BX/35 EA | Y | 2 | BX | $15.76 | $0.45 | $31.52 | | | 52749 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 145 | 266004 | MASK ISO EARLP YLW | MASK ISOLATION EARLOOP YELLOW | CARDINAL HEALTHCARE | AT70021 | 1066 | CARDINA | CA | 500 | $20.98 | BX | 50 | EA | BX/50 EA | Y | 2 | BX | $2.10 | $0.04 | $4.20 | | | 52959 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 131 | 207330 | NEEDLE HYPO 18GAX1.5IN MN | NEEDLE HYPODERMIC 18GAX1.5IN MONOJECT MAGELLAN SAFETY | KENDALL HEALTHCARE - COVIDIEN | 8881850815 | 305 | OWENS | CA | 500 | $92.47 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $9.25 | $0.19 | $9.25 | | | 5312[illegible] |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 132 | 113787 | NEEDLE HYPO 22GAX1.5IN MN | NEEDLE HYPODERMIC 22GAX1.5IN MONOJECT MAGELLAN SAFETY | KENDALL HEALTHCARE - COVIDIEN | 8881850215 | 305 | OWENS | CA | 500 | $91.76 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $9.18 | $0.18 | $9.18 | | | 53722 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 133 | 104767 | NEEDLE HYPO 23GAX1IN MNJ | NEEDLE HYPODERMIC 23GAX1IN MONOJECT MAGELLAN SAFETY | KENDALL HEALTHCARE - COVIDIEN | 8881850310 | 305 | OWENS | BX | 50 | $9.18 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $9.18 | $0.18 | $9.18 | | | 5357[illegible] |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 134 | 240856 | NEEDLE HYPO 25GAX5/8IN MN | NEEDLE HYPODERMIC 25GAX5/8IN MONOJECT MAGELLAN SAFETY | KENDALL HEALTHCARE - COVIDIEN | 8881850558 | 305 | OWENS | CA | 500 | $91.76 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $9.18 | $0.18 | $9.18 | | | 53251 |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 140 | 214818 | SYRINGE SFGLD 29GAX.5IN 0.3 | SYRINGE BD SAFETYGLIDE 29GAX.5IN 0.3ML INSULIN SHIELDED | BD MEDICAL SYSTEMS | 305935 | 305 | OWENS | BX | 100 | $24.37 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $24.37 | $0.24 | $24.37 | | | 5273[illegible] |
| 6030 | MEDICAL SURGICAL | 690 6030 LUM 6WEST DNC | 141 | 110634 | SYRINGE MNOJCT 28GA 1ML S | SYRINGE MONOJECT 28GA 1ML SAFETY TUBERCULIN 0.5IN | KENDALL HEALTHCARE - COVIDIEN | 8881511201 | 305 | OWENS | BX | 100 | $19.78 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $19.78 | $0.20 | $19.78 | | | 53257 |
| | | 690 6030 LUM 6WEST DNC Total | | | | | | | | | | | | | | | | | | | | | | | $ | |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | Stockitem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 60 | 288824 | WIPE DSINF CAVI-WIPE FLT PC | WIPE DISINFECTANT CAVI-WIPE IN A FLAT PACK | METREX RESEARCH - SYBRON DENTAL | 131224 | 305 | OWENS | CA | 900 | $97.60 | PK | 45 | EA | PK/45 EA | Y | 6 | PK | $4.88 | $0.11 | $29.28 | | | 56056 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 61 | 307402 | FORMULA NEUROPRO 2 OZ PE | FORMULA NEUROPRO 2 OZ PEDIATRIC NURSING BOTTLE | MEAD JOHNSON NUTRITIONALS-BRISTOL MYERS | 171601 | 305 | OWENS | CA | 48 | $0.00 | CA | 8 | PK | CA/8 PK | N | 2 | CA | $0.00 | $0.00 | $0.00 | | | 56259 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 62 | 103883 | WIPE CLN LG 6.75X6IN S SNCL | WIPE CLEANING LARGE 6.75X6IN SUPER SANI-CLOTH | PROFESSIONAL DISPOSABLES INTL - NICEPAK | Q55172 | 305 | OWENS | CA | 12 | $45.92 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $3.83 | $3.83 | $22.98 | | | 56015 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 22 | 214840 | SYRINGE BD 1ML LF STRL LL TI | SYRINGE BD 1ML LATEX FREE STERILE LUER LOCK TIP MEDICAL | BD MEDICAL SYSTEMS | 309628 | 305 | OWENS | BX | 100 | $21.45 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $21.45 | $0.21 | $21.45 | | | 56285 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 27 | 245276 | SYRINGE LL PRCSGLD 5ML REG | SYRINGE BD LUER-LOK PRECISIONGLIDE 5ML REGULAR BEVEL MEDICAL | BD MEDICAL SYSTEMS | 309646 | 305 | OWENS | BX | 125 | $7.29 | BX | 125 | EA | BX/125 EA | Y | 1 | BX | $7.29 | $0.06 | $7.29 | | | 55961 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 1 | 108675 | STRIP PCX GLU TST | STRIP PCX GLUCOSE TEST | ABBOTT DIAGNOSTIC | 7093201 | 1018 | ABBOTT | CA | 600 | $429.00 | BX | 100 | EA | BX/100 EA | Y | 0 | BX | $71.50 | $0.72 | $0.00 | | | 56268 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 21 | 301850 | SYRINGE 10ML LF STRL LL TIP D | SYRINGE 10ML LATEX FREE STERILE LUER LOCK TIP DISPOSABLE MEDICAL | BD MEDICAL SYSTEMS | 302995 | 305 | OWENS | CA | 400 | $25.23 | BX | 200 | EA | BX/200 EA | Y | 1 | BX | $12.63 | $0.06 | $12.63 | | | 56117 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 28 | 248302 | SYRINGE LL 3ML LF STRL LL TIP | SYRINGE BD LUER-LOK 3ML LATEX FREE STERILE LUER LOCK TIP MEDICAL | BD MEDICAL SYSTEMS | 309657 | 305 | OWENS | CA | 800 | $26.53 | BX | 200 | EA | BX/200 EA | Y | 1 | BX | $6.63 | $0.03 | $6.63 | | | 56124 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 32 | 283300 | SYRINGE LL 20ML LF STRL DISP | SYRINGE BD LUER-LOK 20ML LATEX FREE STERILE LUER LOCK TIP MEDICAL | BD MEDICAL SYSTEMS | 302830 | 305 | OWENS | CA | 192 | $29.91 | BX | 48 | EA | BX/48 EA | Y | 1 | BX | $7.48 | $0.16 | $7.48 | | | 56140 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 33 | 301975 | LANCET SAFETY 23GA X 1.8MM | LANCET SAFETY 23GA X 1.8MM BLUE | MEDICORE | 805 | 305 | OWENS | BX | 100 | $5.83 | BX | 100 | EA | BX/100 EA | Y | 2 | BX | $5.83 | $0.06 | $11.66 | | | 56101 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 43 | 291202 | CONNECTOR TBG 325 PI.08ML | CONNECTOR TUBING 325 PSI NEUTRAL FLUID DISPLACEMENT POWER INJECTABLE NEEDLE FREE NONPYROGENIC NONPVC STERILE LATEX FREE ONE-LINK .08ML INTRAVENOUS | BAXTER HEALTHCARE - MEDICATION DELIVERY | 7N8399 | 1069 | BAXTER | CA | 200 | $210.21 | EA | 1 | EA | EA/1 EA | Y | 30 | EA | $1.05 | $1.05 | $31.50 | | | 56148 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 44 | 214818 | SYRINGE SFGLD 29GAX.5IN 0.3 | SYRINGE BD SAFETYGLIDE 29GAX.5IN 0.3ML INSULIN SHIELDED | BD MEDICAL SYSTEMS | 305935 | 305 | OWENS | BX | 100 | $24.37 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $24.37 | $0.24 | $24.37 | | | 56252 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 17 | 104767 | NEEDLE HYPO 23GAX1IN MNJC | NEEDLE HYPODERMIC 23GAX1IN MONOJECT MAGELLAN SAFETY | KENDALL HEALTHCARE - COVIDIEN | 8881850310 | 305 | OWENS | BX | 50 | $9.18 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $9.18 | $0.18 | $9.18 | | | 56032 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 18 | 110634 | SYRINGE MNOJCT 28GA 1ML S | SYRINGE MONOJECT 28GA 1ML SAFETY TUBERCULIN 0.5IN | KENDALL HEALTHCARE - COVIDIEN | 8881511201 | 305 | OWENS | BX | 100 | $19.78 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $19.78 | $0.20 | $19.78 | | | 562[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 19 | 113737 | NEEDLE HYPO 22GAX1.5IN MN | NEEDLE HYPODERMIC 22GAX1.5IN MONOJECT MAGELLAN SAFETY | KENDALL HEALTHCARE - COVIDIEN | 8881850215 | 305 | OWENS | CA | 500 | $91.76 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $9.18 | $0.18 | $9.18 | | | 55926 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 26 | 240856 | NEEDLE HYPO 25GAX5/8IN MN | NEEDLE HYPODERMIC 25GAX5/8IN MONOJECT MAGELLAN SAFETY | KENDALL HEALTHCARE - COVIDIEN | 8881850558 | 305 | OWENS | CA | 500 | $91.76 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $9.18 | $0.18 | $9.18 | | | 5603[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 20 | 214815 | NEEDLE HYPO 18GAX1.5IN BLN | NEEDLE HYPODERMIC 18GAX1.5IN BLUNT STERILE GENERAL USE | BD MEDICAL SYSTEMS | 305180 | 305 | OWENS | CA | 1,000 | $64.22 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $6.42 | $0.06 | $6.42 | | | 55[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 23 | 224806 | NEEDLE FLTR 19GAX1.5IN THN | NEEDLE FILTER 19GAX1.5IN THIN WALL STERILE DISPOSABLE | BD MEDICAL SYSTEMS | 305200 | 305 | OWENS | BX | 100 | $16.24 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $16.24 | $0.16 | $16.24 | | | 56229 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 24 | 238006 | CATHETER IV 18GA 1.25IN GRN | CATHETER INTRAVENOUS 18GA 1.25IN GREEN PROTECTIV TEFLON | SMITHS MEDICAL | 3055 | 305 | OWENS | CA | 200 | $284.32 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $71.08 | $1.42 | $71.08 | | | 559[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 25 | 238007 | CATHETER IV 20GA 1.25IN PNK | CATHETER INTRAVENOUS 20GA 1.25IN PINK PROTECTIV TEFLON | SMITHS MEDICAL | 3056 | 305 | OWENS | CA | 200 | $284.32 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $71.08 | $1.42 | $71.08 | | | 559[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 29 | 238005 | CATHETER IV 24GA 0.75IN YLW | CATHETER INTRAVENOUS 24GA 0.75IN YELLOW PROTECTIV TEFLON | SMITHS MEDICAL | 3053 | 305 | OWENS | BX | 50 | $71.08 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $71.08 | $1.42 | $71.08 | | | 560[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 30 | 238004 | CATHETER IV 22GA 1IN BLU PC | CATHETER INTRAVENOUS 22GA 1IN BLUE PROTECTIV TEFLON | SMITHS MEDICAL | 305006 | 305 | OWENS | CA | 200 | $284.32 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $71.08 | $1.42 | $71.08 | | | 561[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 3 | 301342 | UNDERPAD INCNT 30X30IN FL | UNDERPAD INCNT 30X30IN FLF PLMR FP NWVN SUPR ABS LTX DISP | MEDLINE INDUSTRIES | HUP23030 | 305 | OWENS | CA | 150 | $17.37 | BG | 5 | EA | BG/5 EA | Y | 1 | BG | $0.58 | $0.12 | $0.58 | | | 56333 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 56 | 236057 | DIAPER NEO 0-10LB 10LB HGG | DIAPER DISPOSABLE NEWBORN | KIMBERLY CLARK | 52238 | 305 | OWENS | CA | 288 | $2.95 | PK | 24 | EA | PK/24 EA | Y | 12 | PK | $0.25 | $0.01 | $3.00 | | | 56172 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 45 | 222310 | FORMULA ENF H2O 3 OZ PED | FORMULA ENFAMIL WATER 3 OZ PEDIATRIC READY TO USE SUPPLEMENTAL | MEAD JOHNSON NUTRITIONALS-BRISTOL MYERS | 134501 | 1150 | MEAD JC | CA | 48 | $0.00 | CA | 8 | PK | CA/8 PK | Y | 1 | CA | $0.00 | $0.00 | $0.00 | | | 55993 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 46 | 104141 | FORMULA 2 OZ FE ENF LP PRS | FORMULA 2 OZ IRON ENFAMIL PROSOBEE LIPIL SUPPLEMENTAL READY TO USE | MEAD JOHNSON NUTRITIONALS-BRISTOL MYERS | 144901 | 1150 | MEAD JC | CA | 48 | $0.00 | CA | 8 | PK | CA/8 PK | Y | 2 | CA | $0.00 | $0.00 | $0.00 | | | 56155 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 59 | 302593 | WIPE BRSTPMP & ACCSRY OCK | WIPE BREASTPUMP AND ACCESSORY QUICK CLEAN INDIVIDUALLY WRAPPED | MEDELA | 87059 | 1198 | MEDELA | CA | 480 | $107.31 | CA | 12 | PK | CA/12 PK | N | 1 | CA | $107.31 | $8.94 | $107.31 | | | 56008 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 53 | 301817 | FORMULA SMLC PRO ADV 2 O | FORMULA SIMILAC PRO-ADVANCED 2OZ BOTTLE PEDIATRIC | ABBOTT NUTRITION | 66178 | 1025 | ABBOTT | CA | 6 | $0.00 | CA | 6 | EA | CA/6 EA | N | 3 | CA | $0.00 | $0.00 | $0.00 | | | 56324 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 47 | 269159 | WIPE BABY NCCL ALOE SCNT R | WIPE BABY NICE N CLEAN ALOE SCENTED RESEALABLE PACK | NICE PAK PRODUCTS | Q34540 | 305 | OWENS | CA | 480 | $11.53 | CA | 12 | BX | CA/12 BX | Y | 2 | CA | $11.53 | $0.96 | $23.06 | | | 56309 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 49 | 269111 | LUBRICANT JLY 5G STRL H2O S | LUBRICANT JELLY 5G STERILE WATER SOLUBLE FOIL PACK | NICE PAK PRODUCTS | T00250 | 305 | OWENS | CA | 864 | $66.02 | BX | 72 | EA | BX/72 EA | Y | 1 | BX | $5.50 | $0.08 | $5.50 | | | 56201 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 50 | 109556 | COVER PRB THRMTR RB | COVER PROBE THERMOMETER RIBBED | ALARIS MEDICAL SYSTEMS - BD MEDICAL | P850A | 305 | OWENS | CT | 10 | $4.16 | CT | 10 | PK | CT/10 PK | Y | 1 | CT | $4.16 | $0.42 | $4.16 | | | 56362 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 51 | 109498 | SHIELD NPL REG CNTCT | SHIELD NIPPLE REGULAR CONTACT | MEDELA | 872035 | 305 | OWENS | CA | 20 | $103.57 | CA | 20 | EA | CA/20 EA | N | 1 | CA | $103.57 | $5.18 | $103.57 | | | 56164 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 54 | 104125 | PACIFIER NWBRN STH NTRL SC | PACIFIER NEWBORN SOOTHIE NATURAL SCENT 96004-N | PHILIPS MEDICAL SYSTEMS | 989805607151 | 305 | OWENS | CA | 100 | $91.95 | CA | 100 | EA | CA/100 EA | N | 1 | CA | $91.95 | $0.92 | $91.95 | | | 56051 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 57 | 301492 | GOWN ISO REG BLU IMPRV TH | GOWN ISOLATION X-LARGE BLUE IMPERVIOUS THUMBLOOP LATEX FREE | CARDINAL HEALTHCARE | 5213PG | 305 | OWENS | CA | 75 | $19.95 | BX | 15 | EA | BX/15 EA | Y | 1 | BX | $3.99 | $0.27 | $3.99 | | | 56379 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 16 | 299127 | DIAPER LITTLE SNUGGLERS 5 N | DIAPER LITTLE SNUGGLERS S N HUGGIES | KIMBERLY CLARK | 34717 | 305 | OWENS | CA | 240 | $2.45 | PK | 20 | EA | PK/20 EA | Y | 12 | PK | $0.20 | $0.01 | $2.40 | | | 56277 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 52 | 222312 | NIPPLE ENF SGL HL INDIV | NIPPLE ENFAMIL SINGLE HOLE INDIVIDUAL | MEAD JOHNSON NUTRITIONALS-BRISTOL MYERS | 428816 | 305 | OWENS | CA | 240 | $0.00 | CA | 240 | EA | CA/240 EA | Y | 2 | CA | $0.00 | $0.00 | $0.00 | | | 56316 |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 55 | 109803 | PUMP BRST KIT UNV DBL | PUMP BREAST KIT UNIVERSAL DOUBLE | MEDELA | 67340S | 305 | OWENS | CA | 10 | $301.25 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $30.13 | $30.13 | $301.30 | | | 56371 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 58 | 308611 | CONTAINER BRST MLK RTU 80 | CONTAINER BREAST MILK READY-TO-USE 80ML DISPOSABLE | MEDELA | 101036902 | 1198 | MEDELA | CA | 100 | $33.75 | CA | 100 | EA | CA/100 EA | N | 1 | CA | $33.75 | $0.34 | $33.75 | | | 56387 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 40 | 269224 | TRAY SUT REM PRSRC STRL | TRAY SUTURE REMOVAL PRESOURCE STERILE | CARDINAL HEALTHCARE | 067100 | 305 | OWENS | CA | 50 | $50.82 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $1.02 | $1.02 | $4.08 | | | 56244 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 2 | 269048 | DEPRESSOR 6IN SMTH WD ADI | DEPRESSOR 6IN SMOOTH WOOD ADULT STERILE TONGUE LATEX FREE | PURITAN MEDICAL PRODUCTS | 25705 | 305 | OWENS | BX | 100 | $6.01 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $6.01 | $0.06 | $6.01 | | | 56020 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 4 | 110832 | SPONGE GZE AVNT 2X2IN 4 PL | SPONGE GAUZE AVANT 2X2IN 4 PLY ABSORBENT | MEDLINE INDUSTRIES | NON25224 | 305 | OWENS | CA | 8,000 | $17.56 | PK | 200 | EA | PK/200 EA | Y | 1 | PK | $0.44 | $0.00 | $0.44 | | | 56180 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 7 | 262127 | DRESSING TELFA 8X3IN ABS N | DRESSING TELFA 8X3IN ABSORBENT NONADHERENT WOUND COTTON | MEDLINE INDUSTRIES | NON257202 | 305 | OWENS | BX | 50 | $3.97 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $0.08 | $0.08 | $0.48 | | | 56063 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 8 | 301361 | GLOVE EXAM SM NTRL TXT FN | GLOVE EXAM SMALL NITRILE TEXTURED FINGER POWDER FREE NON STERILE | MEDLINE INDUSTRIES | FG2501 | 305 | OWENS | BX | 250 | $7.65 | BX | 250 | EA | BX/250 EA | Y | 1 | BX | $7.65 | $0.03 | $7.65 | | | 56023 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 9 | 268273 | GLOVE SURG 8.5 LF STRL PF NT | GLOVE SURGICAL 8.5 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT85X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 2 | PR | $1.40 | $1.40 | $2.80 | | | 56070 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 10 | 268313 | GLOVE SURG 7 LF STRL PF NTR | GLOVE SURGICAL 7 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT70X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 2 | PR | $1.40 | $1.40 | $2.80 | | | 56109 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 11 | 268065 | GLOVE SURG 6.5 LF STRL PF NT | GLOVE SURGICAL 6.5 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT65X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 2 | PR | $1.40 | $1.40 | $2.80 | | | 56077 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 12 | 268062 | GLOVE SURG 8 LF STRL PF NTR | GLOVE SURGICAL 8 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT80X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 2 | PR | $1.40 | $1.40 | $2.80 | | | 56347 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 13 | 268061 | GLOVE SURG 7.5 LF STRL PF N | GLOVE SURGICAL 7.5 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT75X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 2 | PR | $1.40 | $1.40 | $2.80 | | | 56207 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 15 | 262144 | BANDAGE CMFCLTH 3X1IN WV | BANDAGE COMFORT CLOTH 3X1IN WOVEN ISLAND STRIP LATEX FREE | MEDLINE INDUSTRIES | NON25660 | 305 | OWENS | CA | 1,200 | $17.79 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $1.48 | $0.01 | $1.48 | | | 56214 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 31 | 304318 | KIT IV START 1ML DISP | KIT IV START 1ML DISP | LSL INDUSTRIES | 34341 | 305 | OWENS | CA | 100 | $67.82 | EA | 1 | EA | EA/1 EA | Y | 12 | EA | $0.68 | $0.68 | $8.16 | | | 56044 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 34 | 108430 | CONTAINER SPEC 24 HR 3L | CONTAINER SPECIMEN 24 HR 3L | MEDLINE INDUSTRIES | DYND80024 | 305 | OWENS | CA | 20 | $19.73 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $0.99 | $0.99 | $0.99 | | | 56194 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 35 | 113681 | DRESSING TRNS 4.75X4IN PU F | DRESSING TRANSPARENT 4.75X4IN POLYURETHANE FRAME TEGADERM | 3M COMPANY | 1626W | 305 | OWENS | BX | 50 | $29.01 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $29.01 | $0.58 | $29.01 | | | 56354 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 36 | 110671 | CUP MED 1 OZ PLS GRAD | CUP MEDICINE 1 OZ PLASTIC GRADUATED | MEDLINE INDUSTRIES | DYND80000 | 305 | OWENS | CA | 5,000 | $26.15 | PK | 100 | EA | PK/100 EA | Y | 4 | PK | $0.52 | $0.01 | $2.08 | | | 5598[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 37 | 220243 | SET IV CLRLNK 37IN 10GTT AD | SET INTRAVENOUS CLEARLINK 37IN 10GTT ADMINISTRATION SECONDARY | BAXTER HEALTHCARE - MEDICATION | 2C7461 | 1069 | BAXTER | CA | 48 | $39.94 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.83 | $0.83 | $8.30 | | | 56294 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 38 | 220467 | SET IV BLD Y-TYPE 112IN FILTE | SET INTRAVENOUS CLEARLINK 112IN 10GTT 170-260UM ADMINISTRATION | BAXTER HEALTHCARE - MEDICATION | 2C8750 | 1069 | BAXTER | CA | 48 | $273.00 | EA | 1 | EA | EA/1 EA | Y | 5 | EA | $5.69 | $5.69 | $28.45 | | | 56237 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 39 | 258578 | WIPE PREP MED 2.5X1.25IN ST | WIPE PREPARATION MEDIUM 2.5X1.25IN STERILE ALCOHOL 2 PLY | MEDLINE INDUSTRIES | MDS090735 | 305 | OWENS | CA | 3,000 | $17.17 | BX | 200 | EA | BX/200 EA | Y | 1 | BX | $1.14 | $0.01 | $1.14 | | | 563[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 41 | 270965 | SET ADM 105IN 10 GTT IV CLR | SET ADMINISTRATION CLEARLINK CONTINU-FLO 10 GTT 105 IN INTRAVENOUS PRIMARY INFUSION MALE LUER LOCK ADAPTER 3 LUER ACTIVATED VALVE RETRACTABLE COLLAR STERILE LATEX FREE | BAXTER HEALTHCARE - MEDICATION DELIVERY | 2C8541 | 1069 | BAXTER | CA | 48 | $152.57 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $3.18 | $3.18 | $31.80 | | | 5597[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 42 | 291179 | SET XTN .79ML 7.6IN IV STD BO | SET EXTENSION .79ML 7.6IN INTRAVENOUS STANDARD BORE NEEDLE FREE CONNECTOR MALE LUER LOCK ADAPTER RETRACTABLE COLLAR NONPYROGENIC STERILE ONE-LINK LATEX FREE | BAXTER HEALTHCARE - MEDICATION DELIVERY | 7N8378 | 1069 | BAXTER | CA | 200 | $345.97 | EA | 1 | EA | EA/1 EA | Y | 15 | EA | $1.73 | $1.73 | $25.95 | | | 5598[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 48 | 301363 | GLOVE EXAM LRG NTRL TXT FN | GLOVE EXAM LARGE NITRILE TEXTURED FINGER POWDER FREE NON STERILE | MEDLINE INDUSTRIES | FG2503 | 305 | OWENS | BX | 250 | $7.65 | BX | 250 | EA | BX/250 EA | Y | 1 | BX | $7.65 | $0.03 | $7.65 | | | 560[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 14 | 104209 | FORMULA ENFCR LP FE 2 OZ N | FORMULA ENFACARE LIPIL IRON 2 OZ NURSETTE READY TO USE | MEAD JOHNSON NUTRITIONALS-BRISTOL MYERS | 139001 | 1150 | MEAD JO | CA | 1 | $0.00 | CA | 1 | CA | CA/1 CA | N | 2 | CA | $0.00 | $0.00 | $0.00 | | | 56085 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 6 | 218606 | NIPPLE BTL ENF NRS SLW FLW | NIPPLE BOTTLE ENFAMIL NURSING SLOW FLOW SOFT | MEAD JOHNSON NUTRITIONALS-BRISTOL MYERS | 433905 | 305 | OWENS | CA | 240 | $0.00 | CA | 240 | EA | CA/240 EA | N | 1 | CA | $0.00 | $0.00 | $0.00 | | | 56186 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 3W MED ROOM | 5 | 223382 | DIAPER DISP INF PRMIE 0-6LBS | DIAPER DISPOSABLE INFANT PREEMIE 0-6LBS | KIMBERLY CLARK | 67330 | 305 | OWENS | PK | 30 | $0.31 | PK | 30 | EA | PK/30 EA | Y | 3 | PK | $0.31 | $0.01 | $0.93 | | | 56341 |
| | | 690 6310 3W MED ROOM Total | | | | | | | | | | | | | | | | | | | | | | | $ | |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOMPrice | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 1 | 107875 | CATHETER UMB 3.5FR 15IN SG | CATHETER UMBILICAL 3.5FR 15IN SINGLE LUMEN LUER LOCK POLYURETHANE | KENDALL HEALTHCARE - COVIDIEN | 8888160333 | 305 | OWENS | CA | 10 | $102.50 | CA | 10 | EA | CA/10 EA | N | 1 | CA | $102.50 | $10.25 | $102.50 | | | 57861 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 2 | 107873 | CATHETER UMB 5FR 15IN SGL | CATHETER UMBILICAL 5FR 15IN SINGLE LUMEN LUER LOCK POLYURETHANE NEONATAL | KENDALL HEALTHCARE - COVIDIEN | 8888160341 | 305 | OWENS | CA | 10 | $102.50 | CA | 10 | EA | CA/10 EA | N | 1 | CA | $102.50 | $10.25 | $102.50 | | | 57236 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 3 | 271219 | CATHETER UMBILI-CATH-DUAL | CATHETER UMBILI-CATH-DUAL LUMEN 3.5FR | UTAH MEDICAL PRODUCTS | 4273505 | 1421 | UTAH M | BX | 5 | $142.80 | BX | 5 | EA | BX/5 EA | N | 1 | BX | $142.80 | $28.56 | $142.80 | | | 57679 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 52 | 113397 | SOAP BABY HD TO TOE WSH | SOAP BABY HEAD TO TOE WASH | JOHNSON AND JOHNSON HEALTHCARE - JNJ | 003268 | 305 | OWENS | CA | 144 | $41.01 | BX | 48 | EA | BX/48 EA | N | 1 | BX | $13.67 | $0.28 | $13.67 | | | 57273 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 53 | 238735 | MASK ANES INF AR CSH ADJ IN | MASK ANESTHESIA INFANT AIR CUSHION ADJUSTABLE INFLATION VALVE TRADITIONAL | CAREFUSION 2200 V MUELLER | 5220 | 305 | OWENS | CA | 20 | $29.76 | EA | 1 | EA | EA/1 EA | N | 12 | EA | $1.49 | $1.49 | $17.88 | | | 57737 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 54 | 113620 | STRAP RSTRNT 10IN CIRC FOM | STRAP RESTRAINT 10IN CIRCUMCISION FOAM | KENDALL HEALTHCARE - COVIDIEN | 31309480 | 305 | OWENS | CA | 100 | $32.33 | EA | 1 | EA | EA/1 EA | N | 30 | EA | $0.32 | $0.32 | $9.60 | | | 57820 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 55 | 234361 | SET IV INTLNK 60IN 0.5ML XTN | SET INTRAVENOUS INTERLINK 60IN 0.5ML EXTENSION MALE LUER LOCK ADAPTER | BAXTER HEALTHCARE - MEDICATION | 2N3348 | 1069 | BAXTER | CA | 50 | $43.66 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $0.87 | $0.87 | $17.40 | | | 57360 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 56 | 266004 | MASK ISO EARLP YLW | MASK ISOLATION EARLOOP YELLOW | CARDINAL HEALTHCARE | AT70021 | 305 | OWENS | CA | 500 | $20.98 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $2.10 | $0.04 | $2.10 | | | 57624 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 57 | 242508 | COVER PRB ACTMP | COVER PROBE ACCUTEMP | KENTEC MEDICAL | 120P | 305 | OWENS | BX | 120 | $29.28 | BX | 120 | EA | BX/120 EA | Y | 1 | BX | $29.28 | $0.24 | $29.28 | | | 57425 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 58 | 258732 | CLAMP UMB CRD DBL GRP | CLAMP UMBILICAL CORD DOUBLE GRIP | MABIS HEALTHCARE | 9423 | 305 | OWENS | BX | 125 | $111.41 | BX | 125 | EA | BX/125 EA | N | 1 | BX | $111.41 | $0.89 | $111.41 | | | 57431 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 59 | 242133 | SENSOR MSM NEO PT SPO2 | SENSOR NEONATE LNOP SKIN OXIMETER NON STERILE DISPOSABLE | MASIMO | 1651 | 305 | OWENS | BX | 20 | $206.03 | BX | 20 | EA | BX/20 EA | N | 1 | BX | $206.03 | $10.30 | $206.03 | | | 57519 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 60 | 113397 | SOAP BABY HD TO TOE WSH | SOAP BABY HEAD TO TOE WASH | JOHNSON AND JOHNSON HEALTHCARE - JNJ | 003268 | 305 | OWENS | CA | 144 | $41.01 | BX | 48 | EA | BX/48 EA | N | 1 | BX | $13.67 | $0.28 | $13.67 | | | 57828 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 61 | 245276 | SYRINGE LL PRCSGLD 5ML REG | SYRINGE BD LUER-LOK PRECISIONGLIDE 5ML REGULAR BEVEL MEDICAL | BD MEDICAL SYSTEMS | 309646 | 305 | OWENS | BX | 125 | $7.29 | BX | 125 | EA | BX/125 EA | Y | 1 | BX | $7.29 | $0.06 | $7.29 | | | 57934 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 62 | 214840 | SYRINGE BD 1ML LF STRL LL TIP | SYRINGE BD 1ML LATEX FREE STERILE LUER LOCK TIP MEDICAL | BD MEDICAL SYSTEMS | 309628 | 305 | OWENS | BX | 100 | $21.45 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $21.45 | $0.21 | $21.45 | | | 5728[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 63 | 289309 | BLADE LRNSCP SZ 0 MILLER GR | BLADE LARYNGOSCOPE SIZE 0 MILLER GREEN LITE | TELEFLEX MEDICAL | 004550000 | 305 | OWENS | BX | 20 | $148.09 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $7.40 | $7.40 | $7.40 | | | 5774[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 64 | 110360 | TUBING O2 7FT GRN STD CONN | TUBING OXYGEN 7FT GREEN STANDARD CONNECTION | TELEFLEX MEDICAL | 1115 | 305 | OWENS | CA | 50 | $9.59 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $0.19 | $0.19 | $0.19 | | | 57439 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 65 | 235884 | CIRCUIT BRTHG CNV SEP H2O T | CIRCUIT BREATHING CONVENTIONAL SEPARATE WATER TRAP 48IN 10MM | TELEFLEX MEDICAL | 78010 | 305 | OWENS | CA | 20 | $84.42 | CA | 20 | EA | CA/20 EA | N | 1 | CA | $84.42 | $4.22 | $84.42 | | | 57367 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 66 | 110545 | SYRINGE 60ML LL STRL LF MNO | SYRINGE 60ML LUER LOCK STERILE LATEX FREE MONOJECT | KENDALL HEALTHCARE - COVIDIEN | 1186000777T | 305 | OWENS | BX | 30 | $14.79 | BX | 30 | EA | BX/30 EA | Y | 1 | BX | $14.79 | $0.49 | $14.79 | | | 5775[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 67 | 220106 | DRESSING HDRCLD 6X6IN DDR | DRESSING HYDROCOLLOID 6X6IN DUODERM EXTRA THIN SQUARE | CONVATEC - BRISTOL MYERS | 187957 | 305 | OWENS | BX | 10 | $22.66 | BX | 10 | EA | BX/10 EA | N | 1 | BX | $22.66 | $2.27 | $22.66 | | | 5744[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 68 | 230040 | ELECTRODE EKG RD DT 4X2CM | ELECTRODE EKG RED DOT 4X2CM NEONATE INFANT | 3M COMPANY | 2269T | 305 | OWENS | CA | 100 | $276.78 | BX | 10 | EA | BX/10 EA | Y | 1 | BX | $27.68 | $2.77 | $27.68 | | | 57630 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 69 | 220106 | DRESSING HDRCLD 6X6IN DDR | DRESSING HYDROCOLLOID 6X6IN DUODERM EXTRA THIN SQUARE | CONVATEC - BRISTOL MYERS | 187957 | 305 | OWENS | BX | 10 | $22.66 | BX | 10 | EA | BX/10 EA | N | 1 | BX | $22.66 | $2.27 | $22.66 | | | 5752[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 70 | 301915 | APPLICATOR CTTN TP PLSTC 6I | APPLICATOR COTTON TIP PLASTIC 6IN STERILE | MEDLINE INDUSTRIES | MDS202095Z | 305 | OWENS | BX | 200 | $5.11 | BX | 100 | PK | BX/100 PK | Y | 1 | BX | $5.11 | $0.05 | $5.11 | | | 5783[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 71 | 223602 | CUFF BP CLASSIC-CUF NEO 3 6 | CUFF BLOOD PRESSURE CLASSIC-CUF NEONATAL 3 6-11CM 2 TUBE | GE HEALTHCARE | 2628 | 305 | OWENS | BX | 20 | $26.79 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $1.34 | $1.34 | $1.34 | | | 57643 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 72 | 221288 | CUFF BP CLASSIC-CUF NEO 2 4 | CUFF BLOOD PRESSURE CLASSIC-CUF NEONATAL 2 4-8CM 2 TUBE | GE HEALTHCARE | 2633 | 305 | OWENS | BX | 20 | $26.79 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $1.34 | $1.34 | $1.34 | | | 57650 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 73 | 104125 | PACIFIER NWBRN STH NTRL SC | PACIFIER NEWBORN SOOTHIE NATURAL SCENT 96004-N | PHILIPS MEDICAL SYSTEMS | 989805607151 | 305 | OWENS | CA | 100 | $91.95 | CA | 100 | EA | CA/100 EA | N | 1 | CA | $91.95 | $0.92 | $91.95 | | | 57455 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 74 | 238734 | MASK ANES NEO AR CSH ADJ I | MASK ANESTHESIA NEONATAL AIR CUSHION ADJUSTABLE INFLATION VALVE TRADITIONAL NON STERILE | CAREFUSION 2200 V MUELLER | 5210 | 305 | OWENS | CA | 20 | $29.76 | CA | 20 | EA | CA/20 EA | N | 1 | CA | $29.76 | $1.49 | $29.76 | | | 57760 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 75 | 268093 | LOTION SKN BABY 1 OZ | LOTION SKIN BABY 1 OZ | JOHNSON AND JOHNSON HEALTHCARE - JNJ | 003511 | 305 | OWENS | BX | 48 | $9.17 | BX | 48 | EA | BX/48 EA | N | 1 | BX | $9.17 | $0.19 | $9.17 | | | 57769 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 76 | 248563 | FORMULA ENF GLU H2O 5 PCT | FORMULA ENFAMIL GLUCOSE WATER 5 PCT 2 OZ READY TO USE | MEAD JOHNSON NUTRITIONALS-BRISTOL MYERS | 134601 | 305 | OWENS | CA | 48 | $0.00 | CA | 8 | PK | CA/8 PK | Y | 1 | CA | $0.00 | $0.00 | $0.00 | | | 57657 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 77 | 104811 | ***INACTIVE CONVERSION*** | SOCK WARMING INFANT WHITE SOLID KNIT | MEDLINE INDUSTRIES | MDT211433W | 305 | OWENS | DZ | 12 | $11.59 | DZ | 12 | EA | DZ/12 EA | N | 1 | DZ | $11.59 | $0.97 | $11.59 | | | 57664 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 78 | 299127 | DIAPER LITTLE SNUGGLERS S N | DIAPER LITTLE SNUGGLERS S N HUGGIES | KIMBERLY CLARK | 34717 | 305 | OWENS | CA | 240 | $2.45 | PK | 20 | EA | PK/20 EA | Y | 3 | PK | $0.20 | $0.01 | $0.60 | | | 57942 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 79 | 236057 | DIAPER NEO 0-10LB 10LB HGG | DIAPER DISPOSABLE NEWBORN | KIMBERLY CLARK | 52238 | 305 | OWENS | CA | 288 | $2.95 | CA | 12 | PK | CA/12 PK | Y | 3 | CA | $2.95 | $0.25 | $8.85 | | | 57950 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 80 | 223382 | DIAPER DISP INF PRMIE 0-6LBS | DIAPER DISPOSABLE INFANT PREEMIE 0-6LBS | KIMBERLY CLARK | 67330 | 305 | OWENS | PK | 30 | $0.31 | PK | 30 | EA | PK/30 EA | Y | 20 | PK | $0.31 | $0.01 | $6.20 | | | 57375 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 81 | 222312 | NIPPLE ENF SGL HL INDIV | NIPPLE ENFAMIL SINGLE HOLE INDIVIDUAL | MEAD JOHNSON NUTRITIONALS-BRISTOL MYERS | 428816 | 305 | OWENS | CA | 240 | $0.00 | CA | 240 | EA | CA/240 EA | Y | 2 | CA | $0.00 | $0.00 | $0.00 | | | 57383 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 82 | 218606 | NIPPLE BTL ENF NRS SLW FLW | NIPPLE BOTTLE ENFAMIL NURSING SLOW FLOW SOFT | MEAD JOHNSON NUTRITIONALS-BRISTOL MYERS | 433905 | 305 | OWENS | CA | 240 | $0.00 | CA | 240 | EA | CA/240 EA | N | 2 | CA | $0.00 | $0.00 | $0.00 | | | 57535 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 83 | 269498 | SYRINGE 6ML STRL ORL MED | SYRINGE 6ML STERILE ORAL MEDICATION | KENDALL HEALTHCARE - COVIDIEN | 4065G | 305 | OWENS | CA | 400 | $116.98 | BX | 100 | EA | BX/100 EA | N | 2 | BX | $29.24 | $0.29 | $58.48 | | | 57289 |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | Stockitem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | FIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 84 | 304294 | TRAY CIRCUMCISION CUSTOM | TRAY CIRCUMCISION CUSTOM WL | MEDLINE INDUSTRIES | DYNDA1835 | 305 | OWENS | CA | 20 | $139.13 | CA | 20 | EA | CA/20 EA | N | 2 | CA | $139.13 | $6.96 | $278.26 | | | 57464 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 85 | 304389 | PAD PRP POVIDINE IOD MED N | PAD PREP POVIDINE IODINE MEDIUM NON STERILE | APLICARE | P1011 | 305 | OWENS | CA | 2,000 | $83.82 | BX | 200 | EA | BX/200 EA | N | 3 | BX | $8.38 | $0.04 | $25.14 | | | 57391 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 87 | 221400 | SET IV 6IN 0.6ML XTN MBOR M | SET INTRAVENOUS 6IN 0.6ML EXTENSION MICROBORE MALE LUER SLIP | BAXTER HEALTHCARE - MEDICATION | 2N3326 | 1069 | BAXTER | CA | 200 | $363.91 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $1.82 | $1.82 | $1.82 | | | 57782 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 88 | 104508 | DRESSING TRNS 1.75X1.75IN P | DRESSING TRANSPARENT 1.75X1.75IN POLYURETHANE FRAME TEGADERM | 3M COMPANY | 1622W | 305 | OWENS | BX | 100 | $19.73 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $19.73 | $0.20 | $19.73 | | | 57671 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 89 | 288824 | WIPE DSINF CAVI-WIPE FLT PC | WIPE DISINFECTANT CAVI-WIPE IN A FLAT PACK | METREX RESEARCH - SYBRON DENTAL | 131224 | 305 | OWENS | CA | 900 | $97.60 | PK | 45 | EA | PK/45 EA | Y | 6 | PK | $4.88 | $0.11 | $29.28 | | | 57296 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 90 | 307402 | FORMULA NEUROPRO 2 OZ PE | FORMULA NEUROPRO 2 OZ PEDIATRIC NURSING BOTTLE | MEAD JOHNSON NUTRITIONALS-BRISTOL MYERS | 171601 | 305 | OWENS | CA | 48 | $0.00 | CA | 8 | PK | CA/8 PK | N | 2 | CA | $0.00 | $0.00 | $0.00 | | | 57844 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 91 | 307257 | KIT DRSG CHNG W/BIOPATCH | KIT DRSG CHNG W/BIOPATCH | MEDLINE INDUSTRIES | DYNDC2609 | 1291 | MEDLINI | CA | 60 | $1,672.70 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $27.88 | $27.88 | $27.88 | | | 57851 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 92 | 103883 | WIPE CLN LG 6.75X6IN S SNCL | WIPE CLEANING LARGE 6.75X6IN SUPER SANI-CLOTH | PROFESSIONAL DISPOSABLES INTL - NICEPAK | Q55172 | 305 | OWENS | CA | 12 | $45.92 | CA | 12 | BX | CA/12 BX | Y | 1 | CA | $45.92 | $3.83 | $45.92 | | | 57548 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 86 | 306169 | CUFF BP SFT INFNT DISP FLXPR | CUFF BLOOD PRESSURE SOFT INFANT DISPOSABLE FLEXIPORT | WELCH ALLYN | SOFT07 | 305 | OWENS | CA | 20 | $110.09 | CA | 20 | EA | CA/20 EA | N | 1 | CA | $110.09 | $5.50 | $110.09 | | | 57775 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 11 | 262508 | COVER PRB ACTMP | COVER PROBE ACCUTEMP | KENTEC MEDICAL | 120P | 305 | OWENS | BX | 120 | $29.28 | BX | 120 | EA | BX/120 EA | Y | 1 | BX | $29.28 | $0.24 | $29.28 | | | 57471 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 12 | 226779 | CONTAINER SPEC SM STRL | CONTAINER SPECIMEN SMALL STERILE | MEDICAL ACTION INDUSTRIES | 001053 | 305 | OWENS | CA | 100 | $23.12 | CA | 100 | EA | CA/100 EA | Y | 1 | CA | $23.12 | $0.23 | $23.12 | | | 57806 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 13 | 268774 | CONTAINER SPEC PED 100ML S | CONTAINER SPECIMEN PEDIATRIC 100ML FM STRP UR | KENDALL HEALTHCARE - COVIDIEN | 145501 | 305 | OWENS | CA | 300 | $89.00 | BX | 30 | EA | BX/30 EA | Y | 1 | BX | $8.90 | $0.30 | $8.90 | | | 57552 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 14 | 269111 | LUBRICANT JLY 5G STRL H2O S | LUBRICANT JELLY 5G STERILE WATER SOLUBLE FOIL PACK | NICE PAK PRODUCTS | T00250 | 305 | OWENS | CA | 864 | $66.02 | BX | 72 | EA | BX/72 EA | Y | 1 | BX | $5.50 | $0.08 | $5.50 | | | 57877 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 15 | 110671 | CUP MED 1 OZ PLS GRAD | CUP MEDICINE 1 OZ PLASTIC GRADUATED | MEDLINE INDUSTRIES | DYND80000 | 305 | OWENS | CA | 5,000 | $26.15 | CA | 50 | PK | CA/50 PK | Y | 1 | CA | $26.15 | $0.52 | $26.15 | | | 57559 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 16 | 246672 | DRESSING PETRO 8X1IN GZE C | DRESSING PETROLATUM 8X1IN GAUZE CURAD LATEX FREE | MEDLINE INDUSTRIES | CUR251180Z | 305 | OWENS | BX | 50 | $13.51 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $13.51 | $0.27 | $13.51 | | | 57880 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 17 | 268122 | REMOVER ADHES UNSLV 2X2IN | REMOVER ADHESIVE UNI-SOLVE 2X2IN SKIN WIPE ALOE | SMITH AND NEPHEW WOUND MANAGEMENT | 402300 | 305 | OWENS | BX | 50 | $4.87 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $4.87 | $0.10 | $4.87 | | | 57893 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 18 | 256732 | CLAMP UMB CRD DBL GRP | CLAMP UMBILICAL CORD DOUBLE GRIP | MABIS HEALTHCARE | 9423 | 305 | OWENS | BX | 125 | $111.41 | BX | 125 | EA | BX/125 EA | N | 1 | BX | $111.41 | $0.89 | $111.41 | | | 57312 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 19 | 113692 | STRIP 4X0.5IN STRSTRP SKNCL | STRIP 4X0.5IN STERI-STRIP SKIN CLOSURE ADHERENT | 3M COMPANY | R1547 | 305 | OWENS | BX | 50 | $39.35 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $39.35 | $0.79 | $39.35 | | | 57569 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 20 | 262144 | BANDAGE CMFCLTH 3X1IN W | BANDAGE COMFORT CLOTH 3X1IN WOVEN ISLAND STRIP LATEX FREE | MEDLINE INDUSTRIES | NON25660 | 305 | OWENS | CA | 1,200 | $17.79 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $1.48 | $0.01 | $1.48 | | | 57696 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 21 | 231345 | SET BLD COL 23GA 0.75X12IN | SET BLOOD COLLECTION 23GA 0.75X12IN VACUTAINER | BD MEDICAL SYSTEMS | 367283 | 1066 | CARDINA | BX | 50 | $36.60 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $36.60 | $0.73 | $36.60 | | | 57484 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 22 | 210333 | PROBE SKN INF GRF OMBD IN | PROBE SKIN INFANT GIRAFFE OMNIBED INCUBATOR THERMOMETER | VYAIRE MEDICAL | 2074816001 | 13895 | V MUELL | BX | 10 | $70.25 | BX | 10 | EA | BX/10 EA | N | 1 | BX | $70.25 | $7.03 | $70.25 | | | 57578 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 23 | 110634 | SYRINGE MNOJCT 28GA 1ML S | SYRINGE MONOJECT 28GA 1ML SAFETY TUBERCULIN 0.5IN | KENDALL HEALTHCARE - COVIDIEN | 8881511201 | 305 | OWENS | BX | 100 | $19.78 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $19.78 | $0.20 | $19.78 | | | 57407 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 24 | 110632 | SYRINGE 28GA 0.5ML INSN SF | SYRINGE 28GA 0.5ML INSULIN SAFETY MONOJECT | KENDALL HEALTHCARE - COVIDIEN | 8881511136 | 305 | OWENS | BX | 100 | $17.81 | BX | 100 | EA | BX/100 EA | Y | 2 | BX | $17.81 | $0.18 | $35.62 | | | 57488 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 25 | 248302 | SYRINGE LL 3ML LF STRL LL TIP | SYRINGE BD LUER-LOK 3ML LATEX FREE STERILE LUER LOCK TIP MEDICAL | BD MEDICAL SYSTEMS | 309657 | 305 | OWENS | CA | 800 | $26.53 | BX | 200 | EA | BX/200 EA | Y | 2 | BX | $6.63 | $0.03 | $13.26 | | | 57321 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 26 | 301850 | SYRINGE 10ML LF STRL LL TIP | SYRINGE 10ML LATEX FREE STERILE LUER LOCK TIP DISPOSABLE MEDICAL | BD MEDICAL SYSTEMS | 302995 | 305 | OWENS | CA | 400 | $25.25 | BX | 200 | EA | BX/200 EA | Y | 2 | BX | $12.63 | $0.06 | $25.26 | | | 57329 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 27 | 283300 | SYRINGE LL 20ML LF STRL DISP | SYRINGE BD LUER-LOK 20ML LATEX FREE STERILE LUER LOCK TIP MEDICAL | BD MEDICAL SYSTEMS | 302830 | 305 | OWENS | CA | 192 | $29.91 | BX | 48 | EA | BX/48 EA | Y | 2 | BX | $7.48 | $0.16 | $14.96 | | | 57249 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 28 | 268031 | KIT SYR ABG LS FLTRPRO LS LN | KIT SYRINGE ARTERIAL BLOOD GAS LUER SLIP FILTER-PRO LUER SLIP LINE FILTER PRO 1ML | SMITHS MEDICAL | 40412 | 305 | OWENS | CA | 200 | $48.24 | BX | 50 | EA | BX/50 EA | N | 2 | BX | $12.06 | $0.24 | $24.12 | | | 57337 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 29 | 239417 | WARMER HL INF SAT LAB | WARMER HEEL INFANT SAT LAB | CARDINAL HEALTHCARE | 11460010T | 305 | OWENS | CA | 100 | $129.47 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $1.29 | $1.29 | $2.58 | | | 57699 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 30 | 219270 | ARMBOARD IV NEO 4X1.5IN ST | ARMBOARD INTRAVENOUS NEONATAL 4X1.5IN STOCKINETTE | MAJOR MEDICAL PRODUCTS | 52841 | 4152 | MAJOR M | BG | 24 | $22.35 | BG | 1 | PK | BG/1 PK | N | 1 | BG | $22.35 | $22.35 | $22.35 | | | 57901 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 31 | 301342 | UNDERPAD INCNT 30X30IN FL | UNDERPAD INCNT 30X30IN FLF PLMR PP NWVN SUPR ABS LTX DISP | MEDLINE INDUSTRIES | HUP23030 | 305 | OWENS | CA | 150 | $17.37 | BG | 5 | EA | BG/5 EA | Y | 8 | BG | $0.58 | $0.12 | $4.64 | | | 57257 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 32 | 238005 | CATHETER IV 24GA 0.75IN YLW | CATHETER INTRAVENOUS 24GA 0.75IN YELLOW PROTECTIV TEFLON | SMITHS MEDICAL | 3053 | 305 | OWENS | BX | 50 | $71.08 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $71.08 | $1.42 | $71.08 | | | 57496 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 33 | 214815 | NEEDLE HYPO 18GAX1.5IN BLN | NEEDLE HYPODERMIC 18GAX1.5IN BLUNT STERILE GENERAL USE | BD MEDICAL SYSTEMS | 305180 | 305 | OWENS | CA | 1,000 | $64.27 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $6.42 | $0.06 | $5.42 | | | 57909 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 34 | 240856 | NEEDLE HYPO 25GAX5/8IN MN | NEEDLE HYPODERMIC 25GAX5/8IN MONOJECT MAGELLAN SAFETY | KENDALL HEALTHCARE - COVIDIEN | 8881850558 | 305 | OWENS | CA | 500 | $91.76 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $9.18 | $0.18 | $9.18 | | | 57706 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 35 | 113679 | DRESSING TRNS 2.75X2 3/8IN | DRESSING TRANSPARENT 2.75X2 3/8IN POLYURETHANE FRAME TEGADERM | 3M COMPANY | 1624W | 305 | OWENS | CA | 400 | $78.91 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $19.73 | $0.20 | $19.73 | | | 57917 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 36 | 258578 | WIPE PREP MED 2.5X1.25IN ST | WIPE PREPARATION MEDIUM 2.5X1.25IN STERILE ALCOHOL 2 PLY | MEDLINE INDUSTRIES | MDS090735 | 305 | OWENS | CA | 3,000 | $17.17 | BX | 200 | EA | BX/200 EA | Y | 4 | BX | $1.14 | $0.01 | $4.56 | | | 57584 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 37 | 113737 | NEEDLE HYPO 22GAX1.5IN MN | NEEDLE HYPODERMIC 22GAX1.5IN MONOJECT MAGELLAN SAFETY | KENDALL HEALTHCARE - COVIDIEN | 8881850215 | 305 | OWENS | CA | 500 | $91.76 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $9.18 | $0.18 | $9.18 | | | 57503 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 38 | 104767 | NEEDLE HYPO 23GAX1IN MNJ | NEEDLE HYPODERMIC 23GAX1IN MONOJECT MAGELLAN SAFETY | KENDALL HEALTHCARE - COVIDIEN | 8881850310 | 305 | OWENS | BX | 50 | $9.18 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $9.18 | $0.18 | $9.18 | | | 57713 |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PfExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 39 | 242133 | SENSOR MSM NEO PT SPO2 | SENSOR NEONATE LNOP SKIN OXIMETER NON STERILE DISPOSABLE | MASIMO | 1651 | 305 | OWENS | BX | 20 | $206.03 | BX | 20 | EA | BX/20 EA | N | 2 | BX | $206.03 | $10.30 | $412.06 | | | 57345 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 40 | 241107 | WRAP SNSR ADLT NEO ADHES | WRAP SENSOR ADULT NEONATAL ADHESIVE | NELLCOR-PURITAN-BENNETT | ADHAN | 54 | NELLCOR | BX | 100 | $31.50 | BX | 100 | EA | BX/100 EA | N | 1 | BX | $31.50 | $0.32 | $31.50 | | | 57265 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 41 | 104548 | SENSOR OXM OXMX 18IN NEO | SENSOR OXIMETER OXIMAX 18IN NEONATE ADULT | NELLCOR-PURITAN-BENNETT | MAXN | 305 | OWENS | CA | 24 | $235.92 | CA | 24 | EA | CA/24 EA | Y | 1 | CA | $235.92 | $9.83 | $235.92 | | | 57721 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 42 | 226364 | FOOTPRINTER ID PK DISP INF 1 | FOOTPRINTER IDENTIFICATION PACK DISPOSABLE INFANT 100/BX | MARIS HEALTHCARE | 5402 | 305 | OWENS | BX | 100 | $60.45 | PK | 25 | EA | PK/25 EA | N | 1 | PK | $15.11 | $0.60 | $15.11 | | | 57812 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 43 | 255837 | PAD PRP POVIDINE IOD 3S LF | PAD PREP POVIDINE IODINE 3S LATEX FREE | NICE PAK PRODUCTS | S41125 | 305 | OWENS | BX | 25 | $5.14 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.21 | $0.21 | $2.10 | | | 57591 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 44 | 110832 | SPONGE GZE AVNT 2X2IN 4 PL | SPONGE GAUZE AVANT 2X2IN 4 PLY ABSORBENT | MEDLINE INDUSTRIES | NON25224 | 305 | OWENS | CA | 8,000 | $17.56 | PK | 200 | EA | PK/200 EA | Y | 1 | PK | $0.44 | $0.00 | $0.44 | | | 57417 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 45 | 263751 | SPONGE 4X4IN ABS NWVN AV | SPONGE 4X4IN ABS NWVN AV GZ DRSG STERILE LF | MEDLINE INDUSTRIES | NON21442 | 305 | OWENS | CA | 1,200 | $35.13 | BX | 25 | PK | BX/25 PK | Y | 4 | BX | $1.46 | $0.06 | $5.84 | | | 57600 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 46 | 308611 | CONTAINER BRST MLK RTU 80 | CONTAINER BREAST MILK READY-TO-USE 80ML DISPOSABLE | MEDELA | 101036902 | 1198 | MEDELA | CA | 100 | $33.75 | CA | 100 | EA | CA/100 EA | N | 1 | CA | $33.75 | $0.34 | $33.75 | | | 57351 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 47 | 223602 | CUFF BP CLASSIC-CUF NEO 3 6 | CUFF BLOOD PRESSURE CLASSIC-CUF NEONATAL 3 6-11CM 2 TUBE | GE HEALTHCARE | 2628 | 305 | OWENS | BX | 20 | $26.79 | EA | 1 | EA | EA/1 EA | Y | 15 | EA | $1.34 | $1.34 | $20.10 | | | 57608 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 48 | 221288 | CUFF BP CLASSIC-CUF NEO 2 4 | CUFF BLOOD PRESSURE CLASSIC-CUF NEONATAL 2 4-8CM 2 TUBE | GE HEALTHCARE | 2633 | 305 | OWENS | BX | 20 | $26.79 | EA | 1 | EA | EA/1 EA | Y | 15 | EA | $1.34 | $1.34 | $20.10 | | | 57512 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 49 | 223659 | CUFF BP CLASSIC-CUF NEO 4 7 | CUFF BLOOD PRESSURE CLASSIC-CUF NEONATAL 4 7-13CM 2 TUBE | GE HEALTHCARE | 2623 | 305 | OWENS | BX | 20 | $26.79 | EA | 1 | EA | EA/1 EA | Y | 15 | EA | $1.34 | $1.34 | $20.10 | | | 57729 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 50 | 269159 | WIPE BABY NCCL ALOE SCNT R | WIPE BABY NICE N CLEAN ALOE SCENTED RESEALABLE PACK | NICE PAK PRODUCTS | Q34540 | 305 | OWENS | CA | 480 | $11.53 | CA | 12 | BX | CA/12 BX | Y | 2 | CA | $11.53 | $0.96 | $23.06 | | | 57925 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 51 | 240859 | LUBRICANT VSLN JLY 1 OZ | LUBRICANT VASELINE JELLY 1 OZ | KENDALL HEALTHCARE - COVIDIEN | 8884430200 | 305 | OWENS | CA | 144 | $96.79 | EA | 1 | EA | EA/1 EA | N | 30 | EA | $0.67 | $0.67 | $20.10 | | | 57616 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 4 | 289522 | HANDLE LRNSCP FO STD DISP | HANDLE LARYNGOSCOPE FIBER OPTIC STANDARD DISP | TELEFLEX MEDICAL | 77700 | 305 | OWENS | BX | 20 | $224.57 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $11.23 | $11.23 | $112.30 | | | 57868 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 5 | 271213 | DETECTOR CO2 PEDI EASY | DETECTOR CO2 PEDI EASY | WESTMED | 562135 | 305 | OWENS | CA | 10 | $55.18 | EA | 1 | EA | EA/1 EA | N | 10 | EA | $5.52 | $5.52 | $55.20 | | | 57789 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 6 | 113696 | TAPE DRSG DPRE 10YDX1IN AD | TAPE DRESSING DURAPORE 10YDX1IN ADHERENT LATEX FREE SILK | 3M COMPANY | 15381 | 305 | OWENS | CA | 120 | $61.00 | BX | 12 | EA | BX/12 EA | Y | 2 | BX | $6.10 | $0.51 | $12.20 | | | 5730[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 7 | 269139 | SYRINGE EAR 2 OZ BLU ULCR | SYRINGE EAR 2 OZ BLUE ULCER | MEDICAL ACTION INDUSTRIES | 4172 | 305 | OWENS | CA | 50 | $27.35 | EA | 1 | EA | EA/1 EA | Y | 15 | EA | $0.55 | $0.55 | $8.29 | | | 5724[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 8 | 301696 | TUBING SUC 6FT .25IN NCDTV | TUBING SUCTION 6FT .25IN NONCONDUCTIVE STERILE MALE CONNECTOR LATEX FREE | MEDLINE INDUSTRIES | OR66A | 305 | OWENS | CA | 50 | $21.55 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $0.43 | $0.43 | $1.72 | | | 57797 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 9 | 268223 | CANISTER SUC 1.2L KIT MDVC | CANISTER SUCTION 1.2L KIT MEDIVAC 6MMX6FT TUBING | CARDINAL HEALTHCARE | 65651896 | 305 | OWENS | CA | 30 | $45.23 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $1.51 | $1.51 | $30.20 | | | 5768[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM NRSRY DNC | 10 | 270128 | TRAP MCS KIT CATH 10FR 20M | TRAP MUCUS KIT CATHETER 10FR 20ML | CENTURION MEDICAL | SMT91055 | 733 | CENTUR | CA | 50 | $288.50 | EA | 1 | EA | EA/1 EA | N | 5 | EA | $5.77 | $5.77 | $28.85 | | | 5740[illegible] |
| | | 690 6310 LUM NRSRY DNC Total | | | | | | | | | | | | | | | | | | | | | | | $ - | |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | Stockitem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 93 | 301332 | GLOVE SURG 6 LF STRL PF NTR | GLOVE SURGICAL 6 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT60X | 305 | OWENS | BX | 50 | $70.07 | BX | 50 | PR | BX/50 PR | N | 3 | BX | $70.07 | $1.40 | $210.21 | | | 58582 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 94 | 268065 | GLOVE SURG 6.5 LF STRL PF NT | GLOVE SURGICAL 6.5 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT65X | 305 | OWENS | BX | 50 | $70.07 | BX | 50 | PR | BX/50 PR | Y | 3 | BX | $70.07 | $1.40 | $210.21 | | | 58203 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 95 | 268313 | GLOVE SURG 7 LF STRL PF NTR | GLOVE SURGICAL 7 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT70X | 305 | OWENS | BX | 50 | $70.07 | BX | 50 | PR | BX/50 PR | Y | 3 | BX | $70.07 | $1.40 | $210.21 | | | 58755 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 96 | 268061 | GLOVE SURG 7.5 LF STRL PF N | GLOVE SURGICAL 7.5 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT75X | 305 | OWENS | BX | 50 | $70.07 | BX | 50 | PR | BX/50 PR | Y | 3 | BX | $70.07 | $1.40 | $210.21 | | | 58376 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 97 | 268062 | GLOVE SURG 8 LF STRL PF NTR | GLOVE SURGICAL 8 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT80X | 305 | OWENS | BX | 50 | $70.07 | BX | 50 | PR | BX/50 PR | Y | 3 | BX | $70.07 | $1.40 | $210.21 | | | 58476 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 98 | 268273 | GLOVE SURG 8.5 LF STRL PF NT | GLOVE SURGICAL 8.5 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT85X | 305 | OWENS | BX | 50 | $70.07 | BX | 50 | PR | BX/50 PR | Y | 3 | BX | $70.07 | $1.40 | $210.21 | | | 58384 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 99 | 288824 | WIPE DSINF CAVI-WIPE FLT PC | WIPE DISINFECTANT CAVI-WIPE IN A FLAT PACK | METREX RESEARCH - SYBRON DENTAL | 131224 | 305 | OWENS | CA | 900 | $97.60 | PK | 45 | EA | PK/45 EA | Y | 6 | PK | $4.88 | $0.11 | $29.28 | | | 58093 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 100 | 269159 | WIPE BABY NCCL ALOE SCNT R | WIPE BABY NICE N CLEAN ALOE SCENTED RESEALABLE PACK | NICE PAK PRODUCTS | Q34540 | 305 | OWENS | CA | 480 | $11.53 | CA | 12 | BX | CA/12 BX | Y | 3 | CA | $11.53 | $0.96 | $34.59 | | | 58196 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 101 | 269379 | PAD MTRN CRTY POLY BCK NS | PAD MATERNITY CURITY POLY BACKING NON STERILE | KENDALL HEALTHCARE - COVIDIEN | 2022A | 305 | OWENS | CA | 168 | $16.53 | CA | 12 | BG | CA/12 BG | Y | 1 | CA | $16.53 | $1.38 | $16.53 | | | 58486 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 36 | 109803 | PUMP BRST KIT UNV DBL | PUMP BREAST KIT UNIVERSAL DOUBLE | MEDELA | 67340S | 305 | OWENS | CA | 10 | $301.25 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $30.13 | $30.13 | $301.30 | | | 58424 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 4 | 270965 | SET ADM 105IN 10 GTT IV CLR | SET ADMINISTRATION CLEARLINK CONTINU-FLO 10 GTT L105 IN INTRAVENOUS PRIMARY INFUSION MALE LUER LOCK ADAPTER 3 LUER ACTIVATED VALVE RETRACTABLE COLLAR STERILE LATEX FREE | BAXTER HEALTHCARE - MEDICATION DELIVERY | 2C8541 | 1069 | BAXTER | CA | 48 | $152.57 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $3.18 | $3.18 | $63.60 | | | 58391 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 5 | 220243 | SET IV CLRLNK 37IN 10GTT AD | SET INTRAVENOUS CLEARLINK 37IN 10GTT ADMINISTRATION SECONDARY | BAXTER HEALTHCARE - MEDICATION | 2C7461 | 1069 | BAXTER | CA | 48 | $39.94 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $0.83 | $0.83 | $16.60 | | | 58590 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 6 | 304318 | KIT IV START 1ML DISP | KIT IV START 1ML DISP | LSL INDUSTRIES | 34341 | 305 | OWENS | CA | 100 | $67.82 | EA | 1 | EA | EA/1 EA | Y | 30 | EA | $0.68 | $0.68 | $20.40 | | | 58496 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 7 | 291179 | SET XTN .79ML 7.6IN IV STD B | SET EXTENSION .79ML 7.6IN INTRAVENOUS STANDARD BORE NEEDLE FREE CONNECTOR MALE LUER LOCK ADAPTER RETRACTABLE COLLAR NONPYROGENIC STERILE ONE-LINK LATEX FREE | BAXTER HEALTHCARE - MEDICATION DELIVERY | 7N8378 | 1069 | BAXTER | CA | 200 | $345.97 | EA | 1 | EA | EA/1 EA | Y | 50 | EA | $1.73 | $1.73 | $86.50 | | | 587[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 8 | 301975 | LANCET SAFETY 23GA X 1.8MN | LANCET SAFETY 23GA X 1.8MM BLUE | MEDICORE | 805 | 305 | OWENS | BX | 100 | $5.83 | BX | 100 | EA | BX/100 EA | Y | 2 | BX | $5.83 | $0.06 | $11.66 | | | 579[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 9 | 108675 | STRIP PCX GLU TST | STRIP PCX GLUCOSE TEST | ABBOTT DIAGNOSTIC | 7093201 | 1018 | ABBOTT | CA | 600 | $429.00 | BX | 100 | EA | BX/100 EA | Y | 2 | BX | $71.50 | $0.72 | $143.00 | | | 58329 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 10 | 108703 | CONTROL GLUCOSE KETONE H | CONTROL GLUCOSE KETONE HIGH LOW | ABBOTT DIAGNOSTIC | 8013904 | 1018 | ABBOTT | BX | 1 | $7.25 | BX | 1 | EA | BX/1 EA | Y | 2 | BX | $7.25 | $7.25 | $14.50 | | | 58337 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 38 | 108480 | CONTAINER SPEC 24 HR 3L | CONTAINER SPECIMEN 24 HR 3L | MEDLINE INDUSTRIES | DYND80024 | 305 | OWENS | CA | 20 | $19.73 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $0.99 | $0.99 | $3.96 | | | 585[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 39 | 268038 | BATH STZ RND GRAD BG DISP | BATH SITZ ROUND GRADUATED BAG DISPOSABLE ROSE 2L | MEDICAL ACTION INDUSTRIES | H99010 | 305 | OWENS | CA | 10 | $21.31 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $2.13 | $2.13 | $8.52 | | | 58360 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 27 | 109485 | STOCKING CMPR KN S/R ANEM | STOCKING COMPRESSION KNEE SMALL REGULAR ANTIEMBOLISM TED | KENDALL HEALTHCARE - COVIDIEN | 7071 | 305 | OWENS | PR | 1 | $2.07 | PR | 1 | PR | PR/1 PR | Y | 4 | PR | $2.07 | $2.07 | $8.28 | | | 58521 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 28 | 109487 | STOCKING CMPR KN M/R ANE | STOCKING COMPRESSION KNEE MEDIUM REGULAR ANTIEMBOLISM TED | KENDALL HEALTHCARE - COVIDIEN | 7115 | 305 | OWENS | CT | 12 | $24.80 | PR | 1 | PR | PR/1 PR | Y | 4 | PR | $2.07 | $2.07 | $8.28 | | | 584[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 29 | 109489 | STOCKING CMPR KN LG REG IN | STOCKING COMPRESSION KNEE LARGE REGULAR INSPECTION TOE TED | KENDALL HEALTHCARE - COVIDIEN | 7203 | 305 | OWENS | CT | 12 | $24.80 | PR | 1 | PR | PR/1 PR | Y | 4 | PR | $2.07 | $2.07 | $8.28 | | | 58133 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 30 | 109490 | STOCKING CMPR KN LG LNG A | STOCKING COMPRESSION KNEE LARGE LONG ANTIEMBOLISM TED | KENDALL HEALTHCARE - COVIDIEN | 7594 | 305 | OWENS | PR | 1 | $2.07 | PR | 1 | PR | PR/1 PR | Y | 4 | PR | $2.07 | $2.07 | $8.28 | | | 58606 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 31 | 109853 | STOCKING CMPR KN XL REG IN | STOCKING COMPRESSION KNEE EXTRA LARGE REGULAR INSPECTION TOE TED | KENDALL HEALTHCARE - COVIDIEN | 7604 | 305 | OWENS | CT | 12 | $24.80 | PR | 1 | PR | PR/1 PR | Y | 4 | PR | $2.07 | $2.07 | $8.28 | | | 58141 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 32 | 109679 | STOCKING CMPR KN XL LNG A | STOCKING COMPRESSION KNEE EXTRA LARGE LONG ANTIEMBOLISM TED | KENDALL HEALTHCARE - COVIDIEN | 7802 | 305 | OWENS | PR | 1 | $2.07 | PR | 1 | PR | PR/1 PR | Y | 4 | PR | $2.07 | $2.07 | $8.28 | | | 58034 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 33 | 340869 | SLEEVE CMPRS CALF MED SCD | SLEEVE COMPRESSION CALF MEDIUM SCD | STERILMED | BLU640CM | 305 | OWENS | CA | 10 | $84.42 | PR | 1 | PR | PR/1 PR | Y | 10 | PR | $8.44 | $8.44 | $84.40 | | | 58216 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 34 | 340872 | SLEEVE CMPRS CALF LG SCD | SLEEVE COMPRESSION CALF LARGE SCD | STERILMED | BLU640CL | 305 | OWENS | CA | 10 | $84.42 | PR | 1 | PR | PR/1 PR | Y | 10 | PR | $8.44 | $8.44 | $84.40 | | | 58352 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 35 | 340873 | SLEEVE CMPRS CALF BARI XL S | SLEEVE COMPRESSION CALF BARIATRIC EXTRA LARGE SCD | STERILMED | BLU640CB | 305 | OWENS | CA | 10 | $84.42 | PR | 1 | PR | PR/1 PR | Y | 3 | PR | $8.40 | $8.40 | $25.20 | | | 58044 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 22 | 235355 | BINDER ABD 30-45X9IN UNV 3 | BINDER ABDOMINAL 30-45X9IN UNIVERSAL 3 PANEL ELASTIC | DJ ORTHOPEDIC | 7989070 | 305 | OWENS | EA | 1 | $5.95 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $5.95 | $5.95 | $35.70 | | | 58003 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 23 | 110906 | BINDER ABD 45-62X9IN UNV 3 | BINDER ABDOMINAL 45-62X9IN UNIVERSAL 3 PANEL ELASTIC | DJ ORTHOPEDIC | 7989071 | 305 | OWENS | EA | 1 | $4.92 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $4.92 | $4.92 | $29.52 | | | 58125 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 24 | 235357 | BINDER ABD 30-45X12IN 4 PN | BINDER ABDOMINAL 30-45X12IN 4 PANEL ELASTIC VELCRO | DJ ORTHOPEDIC | 7989090 | 305 | OWENS | EA | 1 | $6.94 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $6.94 | $6.94 | $41.64 | | | 58012 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 26 | 268594 | BINDER ABD 62-74X15IN 5 PN | BINDER ABDOMINAL 62-74X15IN 5 PANEL ELASTIC VELCRO | DJ ORTHOPEDIC | 7992149 | 305 | OWENS | EA | 1 | $22.16 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $22.16 | $22.16 | $44.32 | | | 58532 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 37 | 258780 | CONTAINER GRAD 32OZ | CONTAINER GRADUATED 32OZ | MEDLINE INDUSTRIES | DYND80419 | 305 | OWENS | CA | 200 | $37.59 | PK | 10 | EA | PK/10 EA | Y | 2 | PK | $1.88 | $0.19 | $3.76 | | | 58149 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 1 | 238006 | CATHETER IV 18GA 1.25IN GR | CATHETER INTRAVENOUS 18GA 1.25IN GREEN PROTECTIV TEFLON | SMITHS MEDICAL | 3055 | 305 | OWENS | CA | 200 | $284.32 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $71.08 | $1.42 | $71.08 | | | 58100 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 2 | 238007 | CATHETER IV 20GA 1.25IN PNK | CATHETER INTRAVENOUS 20GA 1.25IN PINK PROTECTIV TEFLON | SMITHS MEDICAL | 3056 | 305 | OWENS | CA | 200 | $284.32 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $71.08 | $1.42 | $71.08 | | | 57958 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 3 | 238004 | CATHETER IV 22GA 1IN BLU PC | CATHETER INTRAVENOUS 22GA 1IN BLUE PROTECTIV TEFLON | SMITHS MEDICAL | 305006 | 305 | OWENS | CA | 200 | $284.32 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $71.08 | $1.42 | $71.08 | | | 58109 |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 11 | 214815 | NEEDLE HYPO 18GAX1.5IN BLI | NEEDLE HYPODERMIC 18GAX1.5IN BLUNT STERILE GENERAL USE | BD MEDICAL SYSTEMS | 305180 | 305 | OWENS | CA | 1,000 | $64.22 | BX | 100 | EA | BX/100 EA | Y | 2 | BX | $6.42 | $0.06 | $12.84 | | | 57974 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 12 | 113737 | NEEDLE HYPO 22GAX1.5IN MN | NEEDLE HYPODERMIC 22GAX1.5IN MONOJECT MAGELLAN SAFETY | KENDALL HEALTHCARE - COVIDIEN | 8881850215 | 305 | OWENS | CA | 500 | $91.76 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $9.18 | $0.18 | $9.18 | | | 58399 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 13 | 104767 | NEEDLE HYPO 23GAX1IN MNI | NEEDLE HYPODERMIC 23GAX1IN MONOJECT MAGELLAN SAFETY | KENDALL HEALTHCARE - COVIDIEN | 8881850310 | 305 | OWENS | BX | 50 | $9.18 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $9.18 | $0.18 | $9.18 | | | 58408 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 14 | 240856 | NEEDLE HYPO 25GAX5/8IN MI | NEEDLE HYPODERMIC 25GAX5/8IN MONOJECT MAGELLAN SAFETY | KENDALL HEALTHCARE - COVIDIEN | 8881850558 | 305 | OWENS | CA | 500 | $91.76 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $9.18 | $0.18 | $9.18 | | | 57981 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 15 | 214840 | SYRINGE BD 1ML LF STRL LL TI | SYRINGE BD 1ML LATEX FREE STERILE LUER LOCK TIP MEDICAL | BD MEDICAL SYSTEMS | 309628 | 305 | OWENS | BX | 100 | $21.45 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $21.45 | $0.21 | $21.45 | | | 58598 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 16 | 248302 | SYRINGE LL 3ML LF STRL LL TIP | SYRINGE BD LUER-LOK 3ML LATEX FREE STERILE LUER LOCK TIP MEDICAL | BD MEDICAL SYSTEMS | 309657 | 305 | OWENS | CA | 800 | $26.53 | BX | 200 | EA | BX/200 EA | Y | 1 | BX | $6.63 | $0.03 | $6.63 | | | 58504 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 17 | 245276 | SYRINGE LL PRCSGLD 5ML REG | SYRINGE BD LUER-LOK PRECISIONGLIDE 5ML REGULAR BEVEL MEDICAL | BD MEDICAL SYSTEMS | 309646 | 305 | OWENS | BX | 125 | $7.29 | BX | 125 | EA | BX/125 EA | Y | 1 | BX | $7.29 | $0.06 | $7.29 | | | 58117 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 18 | 301850 | SYRINGE 10ML LF STRL LL TIP D | SYRINGE 10ML LATEX FREE STERILE LUER LOCK TIP DISPOSABLE MEDICAL | BD MEDICAL SYSTEMS | 302995 | 305 | OWENS | CA | 400 | $25.25 | BX | 200 | EA | BX/200 EA | Y | 1 | BX | $12.63 | $0.06 | $12.63 | | | 58210 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 19 | 283300 | SYRINGE LL 20ML LF STRL DISP | SYRINGE BD LUER-LOK 20ML LATEX FREE STERILE LUER LOCK TIP MEDICAL | BD MEDICAL SYSTEMS | 302830 | 305 | OWENS | CA | 192 | $29.91 | BX | 48 | EA | BX/48 EA | Y | 1 | BX | $7.48 | $0.16 | $7.48 | | | 57990 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 20 | 214818 | SYRINGE SFGLD 29GAX.5IN 0.3 | SYRINGE BD SAFETYGLIDE 29GAX.5IN 0.3ML INSULIN SHIELDED | BD MEDICAL SYSTEMS | 305935 | 305 | OWENS | BX | 100 | $24.37 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $24.37 | $0.24 | $24.37 | | | 57998 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 21 | 110634 | SYRINGE MNOJCT 28GA 1ML S | SYRINGE MONOJECT 28GA 1ML SAFETY TUBERCULIN 0.5IN | KENDALL HEALTHCARE - COVIDIEN | 8881511201 | 305 | OWENS | BX | 100 | $19.78 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $19.78 | $0.20 | $19.78 | | | 58344 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 25 | 235358 | BINDER ABD 45-62IN 4 PNL EL | BINDER ABDOMINAL 45-62IN 4 PANEL ELASTIC VELCRO | DJ ORTHOPEDIC | 7989091 | 305 | OWENS | EA | 1 | $7.83 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $7.83 | $7.83 | $46.98 | | | 58017 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 86 | 268221 | TRAY CATH 14FR 2LVL DRP UN | TRAY CATHETERIZATION 14FR BILEVEL DRAPE UNDERPAD BARD PLASTIC | BARD MEDICAL - CR BARD | 772417 | 305 | OWENS | CA | 20 | $26.13 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $1.31 | $1.31 | $7.86 | | | 58065 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 43 | 113683 | TAPE DRSG TRNSPR 10YDX1IN | TAPE DRESSING TRANSPORE 10YDX1IN ADHERENT LATEX FREE PLASTIC | 3M COMPANY | 15271 | 305 | OWENS | BX | 12 | $6.22 | CA | 10 | BX | CA/10 BX | Y | 1 | CA | $62.20 | $6.22 | $62.20 | | | 58623 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 44 | 113696 | TAPE DRSG DPRE 10YDX1IN AD | TAPE DRESSING DURAPORE 10YDX1IN ADHERENT LATEX FREE SILK | 3M COMPANY | 15381 | 305 | OWENS | CA | 120 | $61.00 | CA | 10 | BX | CA/10 BX | Y | 1 | CA | $61.00 | $6.10 | $61.00 | | | 58229 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 45 | 292174 | TAPE DRSG DPRE 1.5YDX2IN A | TAPE SURGICAL ADHESIVE SILK 2INW 1.5YDL | 3M COMPANY | 153852 | 305 | OWENS | CA | 250 | $109.75 | EA | 1 | EA | EA/1 EA | Y | 15 | EA | $0.44 | $0.44 | $6.60 | | | 58234 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 46 | 259938 | TAPE DRSG TRNSPR 1.5YDX1IN | TAPE DRESSING TRANSPORE 1.5YDX1IN ADHERENT LATEX FREE PLASTIC | 3M COMPANY | 152751 | 305 | OWENS | CA | 500 | $74.07 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $14.81 | $0.15 | $14.81 | | | 58633 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 47 | 292176 | TAPE DRSG MCPR 1.5YDX2IN A | TAPE SURGICAL ADHESIVE PAPER 2INW 1.5YDL | 3M COMPANY | 153052 | 305 | OWENS | CA | 250 | $58.74 | EA | 1 | EA | EA/1 EA | Y | 15 | EA | $0.23 | $0.23 | $3.45 | | | 58245 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 48 | 221513 | ELECTRODE 1.75IN 530 SER EK | ELECTRODE 1.75IN 530 SERIES EKG ADULT MEDI-TRACE | KENDALL HEALTHCARE - COVIDIEN | 31013926 | 305 | OWENS | PK | 30 | $2.33 | PK | 30 | EA | PK/30 EA | Y | 3 | PK | $2.33 | $0.08 | $6.99 | | | 58771 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 49 | 263751 | SPONGE 4X4IN ABS NWVN AV | SPONGE 4X4IN ABS NWVN AV GZ DRSG STERILE LF | MEDLINE INDUSTRIES | NON21442 | 305 | OWENS | CA | 1,200 | $35.13 | BX | 25 | PK | BX/25 PK | Y | 1 | BX | $1.46 | $0.06 | $1.46 | | | 58151 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 50 | 234870 | SPONGE GZE AVNT 2X2IN 4 PL | SPONGE GAUZE AVANT 2X2IN 4 PLY ABSORBENT STERILE | MEDLINE INDUSTRIES | NON21224 | 305 | OWENS | CA | 3,000 | $22.96 | BX | 100 | PK | BX/100 PK | Y | 1 | BX | $0.77 | $0.01 | $0.77 | | | 58642 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 51 | 248030 | PAD ABD 9X5IN ABS NWVN SF | PAD 9X5IN ABDOMINAL NONWOVEN SOFT ABSORBENT STERILE LATEX FREE | MEDLINE INDUSTRIES | NON21450 | 1291 | MEDLINE | CA | 400 | $28.68 | BX | 25 | EA | BX/25 EA | Y | 1 | BX | $1.79 | $0.07 | $1.79 | | | 58775 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 52 | 113681 | DRESSING TRNS 4.75X4IN PU F | DRESSING TRANSPARENT 4.75X4IN POLYURETHANE FRAME TEGADERM | 3M COMPANY | 1626W | 305 | OWENS | BX | 50 | $29.01 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $29.01 | $0.58 | $29.01 | | | 58483 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 53 | 113679 | DRESSING TRNS 2.75X2 3/8IN | DRESSING TRANSPARENT 2.75X2 3/8IN POLYURETHANE FRAME TEGADERM | 3M COMPANY | 1624W | 305 | OWENS | CA | 400 | $78.91 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $19.73 | $0.20 | $19.73 | | | 58440 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 54 | 265251 | DRESSING CURAD OIL EMULSI | DRESSING CURAD OIL EMULSION 3 X 8 IN 3/PK ST SF | MEDLINE INDUSTRIES | CUR250383Z | 305 | OWENS | BX | 108 | $29.80 | PK | 3 | EA | PK/3 EA | Y | 36 | PK | $0.83 | $0.28 | $29.88 | | | 58649 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 55 | 262127 | DRESSING TELFA 8X3IN ABS NA | DRESSING TELFA 8X3IN ABSORBENT NONADHERENT WOUND COTTON | MEDLINE INDUSTRIES | NON257202 | 1291 | MEDLINE | BX | 50 | $4.56 | EA | 1 | EA | EA/1 EA | Y | 50 | EA | $0.08 | $0.08 | $4.00 | | | 58251 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 56 | 113692 | STRIP 4X0.5IN STRSTRP SKNCL | STRIP 4X0.5IN STERI-STRIP SKIN CLOSURE ADHERENT | 3M COMPANY | R1547 | 305 | OWENS | BX | 50 | $39.35 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $39.35 | $0.79 | $39.35 | | | 58659 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 57 | 269224 | TRAY SUT REM PRSRC STRL | TRAY SUTURE REMOVAL PRESOURCE STERILE | CARDINAL HEALTHCARE | 067100 | 1066 | CARDINAL | CA | 50 | $50.82 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $1.02 | $1.02 | $6.12 | | | 58259 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 58 | 301915 | APPLICATOR CTTN TP PLSTC 6I | APPLICATOR COTTON TIP PLASTIC 6IN STERILE | MEDLINE INDUSTRIES | MDS202095Z | 1291 | MEDLINE | BX | 200 | $4.71 | BX | 100 | PK | BX/100 PK | Y | 1 | BX | $5.11 | $0.05 | $5.11 | | | 58447 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 59 | 269111 | LUBRICANT JLY 5G STRL H2O S | LUBRICANT JELLY 5G STERILE WATER SOLUBLE FOIL PACK | NICE PAK PRODUCTS | T00250 | 305 | OWENS | CA | 864 | $66.02 | BX | 72 | EA | BX/72 EA | Y | 12 | BX | $5.50 | $0.08 | $66.00 | | | 58266 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 60 | 262144 | BANDAGE CMFCLTH 3X1IN WV | BANDAGE COMFORT CLOTH 3X1IN WOVEN ISLAND STRIP LATEX FREE | MEDLINE INDUSTRIES | NON25660 | 305 | OWENS | CA | 1,200 | $17.79 | BX | 100 | EA | BX/100 EA | Y | 4 | BX | $1.48 | $0.01 | $5.92 | | | 58666 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 61 | 220235 | REMOVER NL PLSH PD | REMOVER NAIL POLISH PAD | PROFESSIONAL DISPOSABLES INTL - NICEPAK | 871200 | 305 | OWENS | CA | 1,000 | $30.54 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $3.05 | $0.03 | $3.05 | | | 58272 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 62 | 269122 | REMOVER ADHES UNSLV 2X2IN | REMOVER ADHESIVE UNI-SOLVE 2X2IN SKIN WIPE ALOE | SMITH AND NEPHEW WOUND MANAGEMENT | 402300 | 305 | OWENS | BX | 50 | $4.87 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $4.87 | $0.10 | $4.87 | | | 58164 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 63 | 258578 | WIPE PREP MED 2.5X1.25IN ST | WIPE PREPARATION MEDIUM 2.5X1.25IN STERILE ALCOHOL 2 PLY | MEDLINE INDUSTRIES | MDS090735 | 305 | OWENS | CA | 3,000 | $17.17 | BX | 200 | EA | BX/200 EA | Y | 15 | BX | $1.14 | $0.01 | $17.10 | | | 58455 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 64 | 297454 | COVER PRB DGTL THRMTR PLS | COVER PROBE DIGITAL THERMOMETER PLASTIC SURETEMP | WELCH ALLYN | 05031750 | 305 | OWENS | CA | 7,500 | $102.51 | BX | 10 | PK | BX/10 PK | Y | 3 | BX | $3.42 | $0.34 | $10.26 | | | 58461 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 65 | 269061 | KIT CLT URN MDSTRM PLS STR | KIT COLLECTION URINE MIDSTREAM PLASTIC STERILE 4.75 OZ | KENDALL HEALTHCARE - COVIDIEN | 4090SA | 305 | OWENS | CA | 100 | $138.98 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $1.39 | $1.39 | $13.90 | | | 58673 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 66 | 269139 | SYRINGE EAR 2 OZ BLU ULCR | SYRINGE EAR 2 OZ BLUE ULCER | MEDICAL ACTION INDUSTRIES | 4172 | 305 | OWENS | CA | 50 | $27.35 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.55 | $0.55 | $5.50 | | | 58728 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 67 | 299983 | SOAP DEODORANT 1.5OZ BAR | SOAP DEODORANT 1.5OZ BAR WRAPPED | LAGASSE | DIA00194A | 305 | OWENS | CA | 500 | $67.84 | PK | 50 | EA | PK/50 EA | Y | 1 | PK | $6.78 | $0.14 | $6.78 | | | 58278 |

| DeptNo | Dept | ParName | Line | PMMR | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 68 | 269113 | MOUTHWASH BLU 4 OZ DROP | MOUTHWASH BLUE 4 OZ DROP LOCK | HYDROX LABORATORIES | PC7500 | 305 | OWENS | CA | 60 | $14.26 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.24 | $0.24 | $2.40 | | | 58732 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 69 | 109697 | DEODORANT ANPRS 1.5 OZ PR | DEODORANT ANTIPERSPIRANT 1.5 OZ PERSONAL ROLL ON | MEDLINE INDUSTRIES | MSC095010 | 305 | OWENS | CA | 96 | $22.01 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.23 | $0.23 | $2.30 | | | 58052 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 70 | 282870 | LOTION REMEDY BASICS UNSC | LOTION REMEDY BASICS UNSC 2 OZ | MEDLINE INDUSTRIES | MSC092MBL02 | 305 | OWENS | CA | 96 | $23.28 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.24 | $0.24 | $2.40 | | | 58546 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 71 | 110252 | TOOTHBRUSH ADLT NYL XS LF | TOOTHBRUSH ADULT NYLON EXTRA SMALL LATEX FREE 30 TUFT | MEDLINE INDUSTRIES | MDS136000 | 305 | OWENS | BX | 24 | $0.83 | BX | 24 | EA | BX/24 EA | Y | 2 | BX | $0.82 | $0.03 | $1.64 | | | 58283 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 72 | 248593 | TOOTHPASTE FL 0.6 OZ | TOOTHPASTE FLUORIDE 0.6 OZ | DUKAL | PC7306 | 305 | OWENS | BX | 144 | $17.08 | EA | 1 | EA | EA/1 EA | Y | 50 | EA | $0.12 | $0.12 | $6.00 | | | 58060 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 73 | 109641 | COMB HAIR PLS ADLT 7IN FLX | COMB HAIR PLASTIC ADULT 7IN FLEXIBLE TEETH LATEX FREE | MEDLINE INDUSTRIES | MDS137007 | 305 | OWENS | GS | 144 | $4.33 | PK | 12 | EA | PK/12 EA | Y | 2 | PK | $0.36 | $0.03 | $0.72 | | | 58554 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 74 | 304207 | SLIPPER DOUBLE TREAD BEIGE | SLIPPER DOUBLE TREAD BEIGE X-LARGE | LSL INDUSTRIES | EDT11218XL | 305 | OWENS | CA | 48 | $23.67 | PR | 1 | PR | PR/1 PR | Y | 48 | PR | $0.49 | $0.49 | $23.52 | | | 58068 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 75 | 110725 | TISSUE KLNX 5X8IN | TISSUE KLEENEX 5X8IN | MEDLINE INDUSTRIES | NON243275 | 305 | OWENS | CA | 8,000 | $26.94 | BX | 40 | EA | BX/40 EA | Y | 20 | BX | $0.13 | $0.00 | $2.60 | | | 58290 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 76 | 308632 | BAG DRN DSABG 32OZ 18IN T | BAG DRAINAGE DISPOZ-A-BAG 32OZ 18IN TUBING | BARD MEDICAL - CR BARD | 150832 | 305 | OWENS | CA | 50 | $136.68 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $2.73 | $2.73 | $5.46 | | | 58172 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 90 | 269097 | BAG ICE 6.5X13IN 2 LYR HK PIN | BAG ICE 6.5X13IN TWO LAYER HOOK PIN HINGE | CARDINAL HEALTHCARE | 11300100 | 305 | OWENS | CA | 80 | $112.81 | EA | 1 | EA | EA/1 EA | Y | 5 | EA | $1.41 | $1.41 | $7.05 | | | 58747 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 91 | 113379 | ENEMA FLT ADLT 4.5 OZ | ENEMA FLEET ADULT 4.5 OZ | FLEET | 201 | 305 | OWENS | CA | 48 | $50.07 | BO | 1 | BO | BO/1 BO | Y | 1 | BO | $1.04 | $1.04 | $1.04 | | | 58188 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 92 | 301344 | PANT MATERNITY KNIT LRG/XL | PANT MATERNITY KNIT LRG/XLRG | MEDLINE INDUSTRIES | KP1600 | 305 | OWENS | CA | 100 | $35.82 | EA | 1 | EA | EA/1 EA | Y | 30 | EA | $0.36 | $0.36 | $10.80 | | | 58787 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 79 | 227075 | COVER SHOE XL NSKD | COVER SHOE EXTRA LARGE NON SKID | MEDLINE INDUSTRIES | NON28859 | 305 | OWENS | BX | 100 | $7.39 | BX | 100 | EA | BX/100 EA | Y | 2 | BX | $7.39 | $0.07 | $14.78 | | | 58180 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 77 | 258603 | CAP SURG BLU BOUF LT WT LF | CAP SURGICAL BLUE BOUFFANT LIGHTWEIGHT LATEX FREE 24IN | MEDLINE INDUSTRIES | NON302338 | 305 | OWENS | BX | 100 | $4.71 | BX | 100 | EA | BX/100 EA | Y | 2 | BX | $4.71 | $0.05 | $9.42 | | | 58560 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 78 | 269000 | COVER SHOE DURA FIT UNV SP | COVER SHOE DURA FIT UNIVERSAL SPUNBOND | CARDINAL HEALTHCARE | 4852 | 305 | OWENS | CA | 200 | $27.53 | BX | 50 | PR | BX/50 PR | Y | 2 | BX | $6.88 | $0.14 | $13.76 | | | 58567 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 80 | 284667 | GOWN SURG DISP REINF FRNT | GOWN SURGICAL DISPOSABLE REINFORCED FRONT/SLEEVES LG LATEX-FREE | MEDLINE INDUSTRIES | DYNJP2201S | 305 | OWENS | CA | 20 | $40.16 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $2.01 | $2.01 | $20.10 | | | 58574 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 84 | 285485 | TRAY CATH 16FR FOL BG URM | TRAY CATHETERIZATION 16FR FOLEY BAG URINE METER INFECTION CONTROL BARDEX STATLOCK | BARD MEDICAL - CR BARD | 303316A | 305 | OWENS | CA | 10 | $150.65 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $15.07 | $15.07 | $90.42 | | | 5830[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 85 | 283414 | TRAY CATH BDX CMP CR 16FR | TRAY CATHETERIZATION BARDEX COMPLETE CARE 16FR DRAINAGE BAG ANTIREFLUX CHAMBER MICROBICIDAL CONTROL FIT OUTLET TUBE STATLOCK FOLEY STABILIZATION DEVICE LATEX | BARD MEDICAL - CR BARD | 300316A | 305 | OWENS | CA | 10 | $113.26 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $11.33 | $11.33 | $113.30 | | | 58469 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 40 | 301361 | GLOVE EXAM SM NTRL TXT FN | GLOVE EXAM SMALL NITRILE TEXTURED FINGER POWDER FREE NON STERILE | MEDLINE INDUSTRIES | FG2501 | 305 | OWENS | BX | 250 | $7.65 | BX | 250 | EA | BX/250 EA | Y | 5 | BX | $7.65 | $0.03 | $38.25 | | | 58615 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 41 | 301362 | GLOVE EXAM MD NTRL TXT FN | GLOVE EXAM MEDIUM NITRILE TEXTURED FINGER POWDER FREE NON STERILE | MEDLINE INDUSTRIES | FG2502 | 305 | OWENS | BX | 250 | $7.65 | BX | 250 | EA | BX/250 EA | Y | 5 | BX | $7.65 | $0.03 | $38.25 | | | 585[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 42 | 301363 | GLOVE EXAM LRG NTRL TXT FN | GLOVE EXAM LARGE NITRILE TEXTURED FINGER POWDER FREE NON STERILE | MEDLINE INDUSTRIES | FG2503 | 305 | OWENS | BX | 250 | $7.65 | BX | 250 | EA | BX/250 EA | Y | 5 | BX | $7.65 | $0.03 | $38.25 | | | 58222 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 87 | 301342 | UNDERPAD INCNT 30X30IN FL | UNDERPAD INCNT 30X30IN FLF PLMR PP NWVN SUPR ABS LTX DISP | MEDLINE INDUSTRIES | HUP23030 | 1291 | MEDLINE | CA | 150 | $17.37 | BG | 5 | EA | BG/5 EA | Y | 30 | BG | $0.58 | $0.12 | $17.40 | | | 5873[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 81 | 109758 | BASIN MED PLS WSH RECT LF | BASIN MEDICAL PLASTIC WASH RECTANGLE LATEX FREE 8QT MAUVE | MEDLINE INDUSTRIES | DYND80342 | 305 | OWENS | EA | 1 | $0.37 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $0.37 | $0.37 | $7.40 | | | 5836[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 82 | 109531 | BEDPAN PT MAU FX GRAD PNT | BEDPAN PATIENT MAUVE FRACTURE GRADUATED PONTOON DISPOSABLE | MEDLINE INDUSTRIES | DYND80217 | 305 | OWENS | CA | 20 | $14.10 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $0.70 | $0.70 | $14.00 | | | 58297 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 83 | 109473 | CONTAINER URN CTCH CMDE | CONTAINER URINE CATCH COMMODE SPECIMEN | MEDLINE INDUSTRIES | DYND36600 | 305 | OWENS | CA | 100 | $23.54 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $0.24 | $0.24 | $4.80 | | | 58077 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 88 | 103883 | WIPE CLN LG 6.75X6IN S SNCL | WIPE CLEANING LARGE 6.75X6IN SUPER SANI-CLOTH | PROFESSIONAL DISPOSABLES INTL - NICEPAK | Q55172 | 305 | OWENS | CA | 12 | $45.92 | CA | 12 | BX | CA/12 BX | Y | 1 | CA | $45.92 | $3.83 | $45.92 | | | 58312 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 LUM OBGYN DNC | 89 | 266847 | CLOTH SANI BLEACH LQ DSINF | CLOTH SANI BLEACH LQ DSINF LG CANISTER | PROFESSIONAL DISPOSABLES INTL - NICEPAK | P54072 | 305 | OWENS | CA | 900 | $63.68 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $0.07 | $0.07 | $0.42 | | | 58321 |
| | | 690 6310 LUM OBGYN DNC Total | | | | | | | | | | | | | | | | | | | | | | | $ | |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 34 | 268212 | STOPCOCK ANGIO MROS 3W | STOPCOCK ANGIOGRAPHIC MROS 3 WAY | MERIT MEDICAL SYSTEMS | H3FLC | 1822 | MERIT M | BX | 50 | $85.00 | BX | 50 | EA | BX/50 EA | N | 1 | BX | $85.00 | $1.70 | $85.00 | | | 58986 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 36 | 210833 | PROBE SKN INF GRF OMBD IN | PROBE SKIN INFANT GIRAFFE OMNIBED INCUBATOR THERMOMETER | VYAIRE MEDICAL | 2074816001 | 13895 | V MUELL | BX | 10 | $70.25 | BX | 10 | EA | BX/10 EA | N | 1 | BX | $70.25 | $7.03 | $70.25 | | | 59486 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 37 | 219270 | ARMBOARD IV NEO 4X1.5IN ST | ARMBOARD INTRAVENOUS NEONATAL 4X1.5IN STOCKINETTE | MAJOR MEDICAL PRODUCTS | 52841 | 4152 | MAJOR I | BG | 24 | $22.35 | BG | 1 | PK | BG/1 PK | N | 1 | BG | $22.35 | $22.35 | $22.35 | | | 59494 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 38 | 289240 | CATHETER IV 24G X .55IN WIN | CATHETER IV 24G X .55IN WINGED POLY | B BRAUN MEDICAL | 425351102 | 305 | OWENS | CA | 200 | $343.71 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $85.93 | $1.72 | $85.93 | | | 59287 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 39 | 308611 | CONTAINER BRST MLK RTU 80 | CONTAINER BREAST MILK READY-TO-USE 80ML DISPOSABLE | MEDELA | 101036902 | 1198 | MEDELA | CA | 100 | $33.75 | CA | 100 | EA | CA/100 EA | N | 1 | CA | $33.75 | $0.34 | $33.75 | | | 59294 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 40 | 223659 | CUFF BP CLASSIC-CUF NEO 4 7 | CUFF BLOOD PRESSURE CLASSIC-CUF NEONATAL 4 7-13CM 2 TUBE | GE HEALTHCARE | 2623 | 305 | OWENS | BX | 20 | $26.79 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $1.34 | $1.34 | $1.34 | | | 59033 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 41 | 257337 | WRAP PSY PED FOR FLX 2 SNSR | WRAP POSEY PEDIATRIC FOR FLEX II SENSOR DISPOSABLE | DATEX OHMEDA | OXYRWL | 9072 | DATEX O | BX | 24 | $33.30 | BX | 24 | EA | BX/24 EA | N | 1 | BX | $33.30 | $1.39 | $33.30 | | | 59303 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 42 | 269354 | TUBE ET 3X160MM UNCUF W | TUBE ENDOTRACHEAL 3X160MM UNCUFFED WITH STYLET SLICK | TELEFLEX MEDICAL | 150030 | 305 | OWENS | BX | 10 | $42.37 | BX | 10 | EA | BX/10 EA | N | 1 | BX | $42.37 | $4.24 | $42.37 | | | 59427 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 43 | 241107 | WRAP SNSR ADLT NEO ADHES | WRAP SENSOR ADULT NEONATAL ADHESIVE | NELLCOR-PURITAN-BENNETT | ADHAN | 54 | NELLCOR | BX | 100 | $31.50 | BX | 100 | EA | BX/100 EA | N | 1 | BX | $31.50 | $0.32 | $31.50 | | | 59503 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 44 | 248555 | CATHETER SUC 5-6FR W CTRL | CATHETER SUCTION 5-6FR WITH CONTROL | CAREFUSION 2200 V MUELLER | T63C | 305 | OWENS | CA | 50 | $20.70 | CA | 50 | EA | CA/50 EA | N | 1 | CA | $20.70 | $0.41 | $20.70 | | | 58839 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 45 | 297886 | CIRCUIT T-PC NEONTL KT SZ1 N | CIRCUIT T-PIECE NEONATAL KIT SIZE 1 MASK | VYAIRE MEDICAL | M1091365VS | 13895 | V MUELL | BX | 10 | $154.96 | BX | 10 | EA | BX/10 EA | N | 1 | BX | $154.96 | $15.50 | $154.96 | | | 59310 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 46 | 257052 | MASK 30-38CM NEO BILIBAND | MASK 30-38CM NEONATAL BILIBAND PHOTOTHERAPY Y TAB | NATUS MEDICAL | 900642 | 8644 | NATUS N | BX | 20 | $67.00 | BX | 20 | EA | BX/20 EA | Y | 1 | BX | $67.00 | $3.35 | $67.00 | | | 59339 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 47 | 241192 | UNIT PHTHRP INF DISP VST PD | UNIT PHOTOTHERAPY INFANT DISPOSABLE VEST PD | VYAIRE MEDICAL | 66000461200 | 13895 | V MUELL | CA | 50 | $81.95 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $1.64 | $1.64 | $1.64 | | | 59110 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 48 | 242463 | LANCET TNDR FT 2.5X1MM AT | LANCET TENDER FOOT 2.5X1MM AUTORETRACT INFANT PHLEBOTOMY | WERFEN | TF50I | 1525 | FISHER H | BX | 50 | $50.00 | BX | 50 | EA | BX/50 EA | N | 1 | BX | $50.00 | $1.00 | $50.00 | | | 59317 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 49 | 239418 | WARMER MTRS INF 19X9.25IN | WARMER MATTRESS INFANT 19X9.25IN | CARDINAL HEALTHCARE | 11475010 | 1066 | CARDINA | EA | 1 | $24.00 | EA | 1 | EA | EA/1 EA | N | 5 | EA | $24.00 | $24.00 | $120.00 | | | 58847 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 50 | 255500 | SYSTEM DRN PLS THOR SUC CT | SYSTEM DRAIN PLS THORACIC SUCTION CONTROL STOPCOCK | GETINGE | 2012320 | 16187 | GETINGE | CA | 6 | $194.31 | CA | 6 | EA | CA/6 EA | N | 1 | CA | $194.31 | $32.39 | $194.31 | | | 58924 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 51 | 305705 | TUBE HEPRN 150MM NTLSN N | TUBE HEPARINIZED 150MM NATELSON NON STERILE | CHASE SCIENTIFIC GLASS | 42E603 | 1066 | CARDINA | PK | 100 | $21.27 | PK | 100 | EA | PK/100 EA | N | 1 | PK | $21.27 | $0.21 | $21.27 | | | 58931 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 52 | 297886 | CIRCUIT T-PC NEONTL KT SZ1 N | CIRCUIT T-PIECE NEONATAL KIT SIZE 1 MASK | VYAIRE MEDICAL | M1091365VS | 13895 | V MUELL | BX | 10 | $154.96 | BX | 10 | EA | BX/10 EA | N | 1 | BX | $154.96 | $15.50 | $154.96 | | | 59351 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 53 | 299788 | ADAPTER T W MASK SZ 0 DISP | ADAPTER T W MASK SIZE 0 DISP | VYAIRE MEDICAL | M1091316VS | 13895 | V MUELL | CA | 10 | $148.07 | EA | 1 | EA | EA/1 EA | N | 5 | EA | $14.81 | $14.81 | $74.05 | | | 59117 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 54 | 269355 | TUBE ET 3.5X180MM UNCUF W | TUBE ENDOTRACHEAL 3.5X180MM UNCUFFED WITH STYLET SLICK | TELEFLEX MEDICAL | 150035 | 305 | OWENS | BX | 10 | $42.37 | BX | 10 | EA | BX/10 EA | N | 1 | BX | $42.37 | $4.24 | $42.37 | | | 59325 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 55 | 234327 | SET IV CNT-FL 105IN 60GTT AD | SET INTRAVENOUS CONTINU-FLO 105IN 60GTT ADMINISTRATION PRIMARY | BAXTER HEALTHCARE - MEDICATION | 2C8546 | 1069 | BAXTER | CA | 48 | $152.95 | EA | 1 | EA | EA/1 EA | Y | 8 | EA | $3.19 | $3.19 | $25.52 | | | 59039 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 56 | 304328 | CAP TUBE END BLOOD COLLEC | CAP TUBE END BLOOD COLLECTION | RNA MEDICAL | EC220 | 8880 | RNA ME | PK | 200 | $52.00 | PK | 200 | EA | PK/200 EA | N | 1 | PK | $52.00 | $0.26 | $52.00 | | | 59359 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 65 | 222312 | NIPPLE ENF SGL HL INDIV | NIPPLE ENFAMIL SINGLE HOLE INDIVIDUAL | MEAD JOHNSON NUTRITIONALS-BRISTOL MYERS | 428816 | 1150 | MEAD JO | CA | 240 | $0.00 | CA | 240 | EA | CA/240 EA | Y | 2 | CA | $0.00 | $0.00 | $0.00 | | | 59330 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 66 | 262144 | BANDAGE CMFCLTH 3X1IN WV | BANDAGE COMFORT CLOTH 3X1IN WOVEN ISLAND STRIP LATEX FREE | MEDLINE INDUSTRIES | NON25660 | 305 | OWENS | CA | 1,200 | $17.79 | BX | 100 | EA | BX/100 EA | Y | 3 | BX | $1.48 | $0.01 | $4.44 | | | 59441 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 72 | 304363 | BOTTLE FEEDING SOFT SIL CUP | BOTTLE FEEDING SOFT SILICONE CUP | MEDELA | 6100018 | 305 | OWENS | CA | 10 | $178.18 | CA | 10 | EA | CA/10 EA | N | 4 | CA | $178.18 | $17.82 | $712.72 | | | 58793 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 73 | 210326 | AIRWAY ESPH 1 NEO INF UNQ | AIRWAY ESOPHAGEAL 1 NEONATAL INFANT UNIQUE STANDARD PACK | LMA NORTH AMERICA | 125010 | 2451 | TELEFLEX | BX | 10 | $60.00 | BX | 10 | EA | BX/10 EA | N | 1 | BX | $60.00 | $6.00 | $60.00 | | | 59184 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 79 | 271330 | BELL CIRCUMCISION 1.1 GOMC | BELL CIRCUMCISION 1.1 GOMCO | GOMCO | 210CR | 733 | CENTURI | CA | 12 | $309.00 | CA | 12 | EA | CA/12 EA | Y | 2 | CA | $309.00 | $25.75 | $618.00 | | | 59057 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 80 | 265427 | BELL CIRCUMCISION 1.3 GOMC | BELL CIRCUMCISION 1.3 GOMCO | GOMCO | 330CR | 733 | CENTURI | CA | 12 | $249.00 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $20.75 | $20.75 | $41.50 | | | 59152 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 81 | 282774 | CLAMP CIRC W/ 1.45 BELL AND | CLAMP CIRCUMCISION WITH 1.45 BELL AND INSERT | CENTURION MEDICAL | 245CR | 733 | CENTURI | CA | 12 | $340.00 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $28.33 | $28.33 | $56.66 | | | 59200 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 82 | 289417 | WARMER HL INF SAT LAB | WARMER HEEL INFANT SAT LAB | CARDINAL HEALTHCARE | 11460010T | 305 | OWENS | CA | 100 | $129.47 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $1.29 | $1.29 | $2.58 | | | 59455 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 83 | 234906 | SPONGE 4X4IN 4 PLY ABS NWV | SPONGE 4X4IN 4 PLY ABSORBENT NONWOVEN AVANT | MEDLINE INDUSTRIES | NON25444 | 305 | OWENS | CA | 2,000 | $15.36 | CA | 10 | PK | CA/10 PK | N | 1 | CA | $15.36 | $1.54 | $15.36 | | | 59208 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 87 | 234361 | SET IV INTLNK 60IN 0.5ML XTN | SET INTRAVENOUS INTERLINK 60IN 0.5ML EXTENSION MALE LUER LOCK ADAPTER | BAXTER HEALTHCARE - MEDICATION | 2N3348 | 1069 | BAXTER | CA | 50 | $43.66 | EA | 1 | EA | EA/1 EA | Y | 30 | EA | $0.87 | $0.87 | $26.10 | | | 59389 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 88 | 230040 | ELECTRODE EKG RD DT 4X2CM | ELECTRODE EKG RED DOT 4X2CM NEONATE INFANT | 3M COMPANY | 2269T | 305 | OWENS | CA | 100 | $276.78 | BX | 10 | EA | BX/10 EA | Y | 2 | BX | $27.68 | $2.77 | $55.36 | | | 59399 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 89 | 223598 | TUBE NG 5FR INDWELL STRL A | TUBE NASOGASTRIC 5FR INDWELL STERILE ARGYLE POLYURETHANE 36IN | KENDALL HEALTHCARE - COVIDIEN | 461503 | 305 | OWENS | CA | 10 | $40.09 | EA | 1 | EA | EA/1 EA | Y | 25 | EA | $4.01 | $4.01 | $100.25 | | | 59017 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 90 | 304354 | TUBE NG 6.5FR INDWELL PUR | TUBE NSOGASTRIC 6.5FR INDWELL PURPLE | KENDALL HEALTHCARE - COVIDIEN | 461438 | 305 | OWENS | CA | 10 | $40.09 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $4.01 | $4.01 | $80.20 | | | 59232 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 91 | 221400 | SET IV 6IN 0.6ML XTN MBOR M | SET INTRAVENOUS 6IN 0.6ML EXTENSION MICROBORE MALE LUER SLIP | BAXTER HEALTHCARE - MEDICATION | 2N3326 | 1069 | BAXTER | CA | 200 | $363.81 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $1.82 | $1.82 | $1.82 | | | 59160 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 92 | 221288 | CUFF BP CLASSIC-CUF NEO 2 4 | CUFF BLOOD PRESSURE CLASSIC-CUF NEONATAL 2 4-8CM 2 TUBE | GE HEALTHCARE | 2633 | 305 | OWENS | BX | 20 | $26.79 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $1.34 | $1.34 | $1.34 | | | 59169 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 93 | 223602 | CUFF BP CLASSIC-CUF NEO 3 6 | CUFF BLOOD PRESSURE CLASSIC-CUF NEONATAL 3 6-11CM 2 TUBE | GE HEALTHCARE | 2628 | 305 | OWENS | BX | 20 | $26.79 | EA | 1 | EA | EA/1 EA | Y | 16 | EA | $1.34 | $1.34 | $21.44 | | | 58871 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 94 | 223659 | CUFF BP CLASSIC-CUF NEO 4 7 | CUFF BLOOD PRESSURE CLASSIC-CUF NEONATAL 4 7-13CM 2 TUBE | GE HEALTHCARE | 2623 | 305 | OWENS | BX | 20 | $26.79 | EA | 1 | EA | EA/1 EA | Y | 16 | EA | $1.34 | $1.34 | $21.44 | | | 59176 |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 95 | 104508 | DRESSING TRNS 1.75X1.75IN P | DRESSING TRANSPARENT 1.75X1.75IN POLYURETHANE FRAME TEGADERM | 3M COMPANY | 1622W | 305 | OWENS | BX | 100 | $19.73 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $19.73 | $0.20 | $19.73 | | | 59463 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 96 | 288824 | WIPE DSINF CAVI-WIPE FLT PC | WIPE DISINFECTANT CAVI-WIPE IN A FLAT PACK | METREX RESEARCH - SYBRON DENTAL | 131224 | 305 | OWENS | CA | 900 | $97.60 | PK | 45 | EA | PK/45 EA | Y | 6 | PK | $4.88 | $0.11 | $29.28 | | | 59239 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 97 | 103883 | WIPE CLN LG 6.75X6IN S SNCL | WIPE CLEANING LARGE 6.75X6IN SUPER SANI-CLOTH | PROFESSIONAL DISPOSABLES INTL - NICEPAK | Q55172 | 305 | OWENS | CA | 12 | $45.92 | CA | 12 | BX | CA/12 BX | Y | 1 | CA | $45.92 | $3.83 | $45.92 | | | 59020 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 67 | 304294 | TRAY CIRCUMCISION CUSTOM | TRAY CIRCUMCISION CUSTOM WL | MEDLINE INDUSTRIES | DYNDA1835 | 305 | OWENS | CA | 20 | $139.13 | CA | 20 | EA | CA/20 EA | N | 1 | CA | $139.13 | $6.96 | $139.13 | | | 58863 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 68 | 265427 | BELL CIRCUMCISION 1.3 GOM | BELL CIRCUMCISION 1.3 GOMCO | GOMCO | 330CR | 733 | CENTURI | CA | 12 | $249.00 | EA | 1 | EA | EA/1 EA | Y | 12 | EA | $20.75 | $20.75 | $249.00 | | | 59446 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 69 | 282774 | CLAMP CIRC W/ 1.45 BELL AND | CLAMP CIRCUMCISION WITH 1.45 BELL AND INSERT | CENTURION MEDICAL | 245CR | 733 | CENTURI | CA | 12 | $340.00 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $28.33 | $28.33 | $283.30 | | | 59375 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 70 | 257046 | COVER MTRS NEO DISP BLU | COVER MATTRESS NEONATE DISPOSABLE BLUE | NATUS MEDICAL | 030760 | 8644 | NATUS N | BX | 50 | $188.00 | BX | 50 | EA | BX/50 EA | N | 2 | BX | $188.00 | $3.76 | $376.00 | | | 59009 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 71 | 271330 | BELL CIRCUMCISION 1.1 GOM | BELL CIRCUMCISION 1.1 GOMCO | GOMCO | 210CR | 733 | CENTURI | CA | 12 | $309.00 | CA | 12 | EA | CA/12 EA | Y | 1 | CA | $309.00 | $25.75 | $309.00 | | | 59132 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 57 | 104145 | FORMULA SMLC SNS ISML SOY | FORMULA SIMILAC SENSITIVE ISOMIL SOY 2OZ READY TO FEED | ABBOTT NUTRITION | 56308 | 1025 | ABBOTT | CA | 48 | $0.00 | CA | 48 | EA | CA/48 EA | Y | 5 | CA | $0.00 | $0.00 | $0.00 | | | 59124 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 58 | 301817 | FORMULA SMLC PRO ADV 2 OZ | FORMULA SIMILAC PRO-ADVANCED 2OZ BOTTLE PEDIATRIC | ABBOTT NUTRITION | 66178 | 1025 | ABBOTT | CA | 6 | $0.00 | CA | 6 | EA | CA/6 EA | N | 5 | CA | $0.00 | $0.00 | $0.00 | | | 58940 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 59 | 301818 | FORMULA SMLC PRO SNSTV 2 | FORMULA SIMILAC PRO-SENSITIVE 2OZ BOTTLE PEDIATRIC | ABBOTT NUTRITION | 66180 | 1025 | ABBOTT | CA | 6 | $0.00 | CA | 6 | EA | CA/6 EA | N | 5 | CA | $0.00 | $0.00 | $0.00 | | | 59367 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 60 | 292180 | FORMULA SM SCR FE 2 OZ PED | FORMULA SM SCR FE 2OZ PED BTL RTU | ABBOTT NUTRITION | 56267 | 1025 | ABBOTT | CA | 48 | $0.00 | CA | 48 | EA | CA/48 EA | N | 5 | CA | $0.00 | $0.00 | $0.00 | | | 59435 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 61 | 104209 | FORMULA ENFCR LP FE 2 OZ N | FORMULA ENFACARE LIPIL IRON 2 OZ NURSETTE READY TO USE | MEAD JOHNSON NUTRITIONALS-BRISTOL MYERS | 139001 | 1150 | MEAD JO | CA | 1 | $0.00 | CA | 1 | CA | CA/1 CA | N | 5 | CA | $0.00 | $0.00 | $0.00 | | | 59043 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 62 | 222310 | FORMULA ENF H2O 3 OZ PED | FORMULA ENFAMIL WATER 3 OZ PEDIATRIC READY TO USE SUPPLEMENTAL | MEAD JOHNSON NUTRITIONALS-BRISTOL MYERS | 134501 | 1150 | MEAD JO | CA | 48 | $0.00 | CA | 8 | PK | CA/8 PK | Y | 5 | CA | $0.00 | $0.00 | $0.00 | | | 58994 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 63 | 281766 | FORMULA NEOSURE 22 CAL W | FORMULA NEOSURE 22 CALORIE WITH LUTEIN 2OZ | ABBOTT NUTRITION | 56177 | 1025 | ABBOTT | CA | 48 | $0.00 | CA | 48 | EA | CA/48 EA | N | 5 | CA | $0.00 | $0.00 | $0.00 | | | 5900[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 64 | 104141 | FORMULA 2 OZ FE ENF LP PRSB | FORMULA 2 OZ IRON ENFAMIL PROSOBEE LIPIL SUPPLEMENTAL READY TO USE | MEAD JOHNSON NUTRITIONALS-BRISTOL MYERS | 144901 | 1150 | MEAD JO | CA | 48 | $0.00 | CA | 8 | PK | CA/8 PK | Y | 5 | CA | $0.00 | $0.00 | $0.00 | | | 5885[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 84 | 245276 | SYRINGE LL PRCSGLD 5ML REG | SYRINGE BD LUER-LOK PRECISIONGLIDE 5ML REGULAR BEVEL MEDICAL | BD MEDICAL SYSTEMS | 309646 | 305 | OWENS | BX | 125 | $7.29 | BX | 125 | EA | BX/125 EA | Y | 2 | BX | $7.29 | $0.06 | $14.58 | | | 59383 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 85 | 110065 | CAP INF PNK/BLU STRPS | CAP INFANT PINK/BLUE STRIPES | MEDLINE INDUSTRIES | MDT211434PB | 1291 | MEDLINI | PK | 50 | $11.10 | PK | 50 | EA | PK/50 EA | N | 2 | PK | $11.10 | $0.22 | $22.20 | | | 59216 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 86 | 104548 | SENSOR OXM OXMX 18IN NEO | SENSOR OXIMETER OXIMAX 18IN NEONATE ADULT | NELLCOR-PURITAN-BENNETT | MAXN | 305 | OWENS | CA | 24 | $235.92 | EA | 1 | EA | EA/1 EA | Y | 16 | EA | $9.83 | $9.83 | $157.28 | | | 592[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 14 | 240995 | BALL CTTN LG 1.25IN STRL | BALL COTTON LARGE 1.25IN STERILE | DEROYAL INDUSTRIES | 30030 | 305 | OWENS | CA | 500 | $72.42 | CA | 100 | PK | CA/100 PK | N | 1 | CA | $72.42 | $0.72 | $72.42 | | | 58962 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 15 | 231346 | SET BLD COL 25GA 12IN VCTN | SET BLOOD COLLECTION 25GA 12IN VACUTAINER SAFETY-LOK BLUE | BD MEDICAL SYSTEMS | 367285 | 305 | OWENS | BX | 50 | $36.71 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $36.71 | $0.73 | $36.71 | | | 59081 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 16 | 231345 | SET BLD COL 25GA 0.75X12IN | SET BLOOD COLLECTION 23GA 0.75X12IN VACUTAINER | BD MEDICAL SYSTEMS | 367283 | 1066 | CARDINA | BX | 50 | $36.60 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $36.60 | $0.73 | $36.60 | | | 5882[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 17 | 257336 | PROBE SKN INF PNDA WRMR R | PROBE SKIN INFANT PANDA WARMER REFLECTIVE COVER DISPOSABLE | VYAIRE MEDICAL | 66000196700 | 13895 | V MUELL | CA | 50 | $287.88 | CA | 50 | EA | CA/50 EA | N | 1 | CA | $287.88 | $5.76 | $287.88 | | | 59089 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 18 | 229530 | TUBE NG 5FR STRL ARGYL PVC | TUBE NASOGASTRIC 5FR STERILE ARGYLE POLYVINYLCHLORIDE 36IN PEDIATRIC | KENDALL HEALTHCARE - COVIDIEN | 461008 | 305 | OWENS | EA | 1 | $0.58 | EA | 1 | EA | EA/1 EA | N | 1 | EA | $0.58 | $0.58 | $0.58 | | | 59247 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 20 | 257576 | TUBE NG 6.5FR INDWELL ARGY | TUBE NASOGASTRIC 6.5FR INDWELL ARGYLE POLYURETHANE 20IN PURPLE | KENDALL HEALTHCARE - COVIDIEN | 461420 | 305 | OWENS | CA | 10 | $40.09 | CA | 10 | EA | CA/10 EA | N | 1 | CA | $40.09 | $4.01 | $40.09 | | | 59479 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 19 | 221392 | TUBE FD 8FR D MRK 1CM PLS I | TUBE FEEDING 8FR DEPTH MARKS 1CM PLASTIC INFANT 15IN | BARD MEDICAL - CR BARD | 0036410 | 305 | OWENS | CA | 200 | $104.52 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $0.52 | $0.52 | $10.40 | | | 58832 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 21 | 257541 | SYRINGE 60ML FD ORL PUR SG | SYRINGE 60ML FEEDING ORAL PURPLE | KENDALL HEALTHCARE - COVIDIEN | 460SG | 305 | OWENS | CA | 120 | $105.53 | BX | 30 | EA | BX/30 EA | N | 1 | BX | $26.38 | $0.88 | $26.38 | | | 59255 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 22 | 223598 | TUBE NG 5FR INDWELL STRL A | TUBE NASOGASTRIC 5FR INDWELL STERILE ARGYLE POLYURETHANE 36IN | KENDALL HEALTHCARE - COVIDIEN | 461503 | 305 | OWENS | CA | 10 | $40.09 | EA | 1 | EA | EA/1 EA | Y | 25 | EA | $4.01 | $4.01 | $100.25 | | | 59026 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 23 | 257538 | SYRINGE 35ML FD ORL PUR SG | SYRINGE 35ML FEEDING ORAL PURPLE | KENDALL HEALTHCARE - COVIDIEN | 435SG | 305 | OWENS | CA | 160 | $105.53 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $0.66 | $0.66 | $0.66 | | | 59413 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 24 | 267451 | SYRINGE 12ML STRL ORL MED | SYRINGE 12ML STERILE ORAL MEDICATION | KENDALL HEALTHCARE - COVIDIEN | 412SG | 305 | OWENS | CA | 192 | $65.51 | BX | 48 | EA | BX/48 EA | Y | 1 | BX | $16.38 | $0.34 | $16.38 | | | 58901 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 25 | 269499 | SYRINGE 6ML STRL ORL MED | SYRINGE 6ML STERILE ORAL MEDICATION | KENDALL HEALTHCARE - COVIDIEN | 406SG | 305 | OWENS | CA | 400 | $116.98 | BX | 100 | EA | BX/100 EA | N | 2 | BX | $29.24 | $0.29 | $58.48 | | | 58970 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 26 | 110631 | SYRINGE 29GA 0.3ML INSN SFT | SYRINGE 29GA 0.3ML INSULIN SAFETY MONOJECT | KENDALL HEALTHCARE - COVIDIEN | 8881511144 | 305 | OWENS | CA | 500 | $98.92 | CA | 5 | BX | CA/5 BX | N | 1 | CA | $98.92 | $19.78 | $98.92 | | | 59263 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 27 | 291202 | CONNECTOR TBG 325 PI.08ML | CONNECTOR TUBING 325 PSI NEUTRAL FLUID DISPLACEMENT POWER INJECTABLE NEEDLE FREE NONPYROGENIC NONPVC STERILE LATEX FREE ONE-LINK .08ML INTRAVENOUS | BAXTER HEALTHCARE - MEDICATION DELIVERY | 7N8399 | 1069 | BAXTER | CA | 200 | $210.21 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $1.05 | $1.05 | $21.00 | | | 58978 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 28 | 291202 | CONNECTOR TBG 325 PI.08ML | CONNECTOR TUBING 325 PSI NEUTRAL FLUID DISPLACEMENT POWER INJECTABLE NEEDLE FREE NONPYROGENIC NONPVC STERILE LATEX FREE ONE-LINK .08ML INTRAVENOUS | BAXTER HEALTHCARE - MEDICATION DELIVERY | 7N8399 | 1069 | BAXTER | CA | 200 | $210.21 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $1.05 | $1.05 | $1.05 | | | 59270 |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 29 | 289240 | CATHETER IV 24G X .55IN WIN | CATHETER IV 24G X .55IN WINGED POLY | B BRAUN MEDICAL | 425351102 | 305 | OWENS | CA | 200 | $343.71 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $85.93 | $1.72 | $85.93 | | | 59095 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 30 | 284327 | SET IV CNT-FL 105IN 60GTT AD | SET INTRAVENOUS CONTINU-FLO 105IN 60GTT ADMINISTRATION PRIMARY | BAXTER HEALTHCARE - MEDICATION | 2C8546 | 1069 | BAXTER | CA | 48 | $152.95 | EA | 1 | EA | EA/1 EA | Y | 24 | EA | $3.19 | $3.19 | $76.56 | | | 59104 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 31 | 110783 | APPLICATOR PVP 4IN SWBSTK | APPLICATOR POVIDONE IODINE 4IN SWABSTICK SKIN | MEDLINE INDUSTRIES | MDS093902 | 305 | OWENS | CA | 750 | $30.31 | CA | 10 | BX | CA/10 BX | N | 1 | CA | $30.31 | $3.03 | $30.31 | | | 58909 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 32 | 302593 | WIPE BRSTPMP & ACCSRY QCK | WIPE BREASTPUMP AND ACCESSORY QUICK CLEAN INDIVIDUALLY WRAPPED | MEDELA | 87059 | 1198 | MEDELA | CA | 480 | $107.31 | CA | 12 | PK | CA/12 PK | N | 1 | CA | $107.31 | $8.94 | $107.31 | | | 58816 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 33 | 302462 | WIPE BRSTPMP & ACCSRY QCK | WIPE BREASTPUMP AND ACCESSORY QUICK CLEAN | MEDELA | 87055 | 1198 | MEDELA | CA | 288 | $52.74 | CA | 12 | PK | CA/12 PK | N | 1 | CA | $52.74 | $4.40 | $52.74 | | | 59419 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 35 | 228471 | MANUAL HRTSVR XTRN DEFIB | MANUAL HEARTSAVER EXTERNAL DEFIBRALLATOR CPR | LAERDAL MEDICAL | 901044 | 843 | LAERDAL | EA | 1 | $11.04 | EA | 1 | EA | EA/1 EA | N | 1 | EA | $11.04 | $11.04 | $11.04 | | | 59279 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 1 | 289310 | BLADE LRNSCP SZ 1 MILLER GR | BLADE LARYNGOSCOPE SIZE 1 MILLER GREEN LITE | TELEFLEX MEDICAL | 004550001 | 305 | OWENS | BX | 20 | $148.09 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $7.40 | $7.40 | $7.40 | | | 58878 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 2 | 289308 | BLADE LRNSCP SZ 00 MILLER G | BLADE LARYNGOSCOPE SIZE 00 MILLER GREEN LITE | TELEFLEX MEDICAL | 004550010 | 305 | OWENS | BX | 20 | $148.09 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $7.40 | $7.40 | $7.40 | | | 58885 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 3 | 269308 | TUBE FD PVC INF 6FR 40CM DE | TUBE FEEDING PVC INFANT 6FR 40CM DEHP FREE GREEN | VYGON | 31006 | 305 | OWENS | CA | 50 | $39.70 | CA | 50 | EA | CA/50 EA | N | 1 | CA | $39.70 | $0.79 | $39.70 | | | 59065 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 4 | 269353 | TUBE ET 2.5X140MM UNCUF W | TUBE ENDOTRACHEAL 2.5X140MM UNCUFFED WITH STYLET SLICK | TELEFLEX MEDICAL | 150025 | 305 | OWENS | BX | 10 | $53.31 | BX | 10 | EA | BX/10 EA | N | 1 | BX | $53.31 | $5.33 | $53.31 | | | 58946 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 5 | 269324 | TUBE ET 4X200MM UNCUF W | TUBE ENDOTRACHEAL 4X200MM UNCUFFED WITH STYLET SLICK | TELEFLEX MEDICAL | 150040 | 305 | OWENS | BX | 10 | $53.31 | BX | 10 | EA | BX/10 EA | N | 1 | BX | $53.31 | $5.33 | $53.31 | | | 58954 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 6 | 109087 | STYLET ET 6FR INTBT | STYLET ENDOTRACHEAL 6FR INTUBATING | KENDALL HEALTHCARE - COVIDIEN | 85863 | 305 | OWENS | BX | 20 | $31.96 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $1.60 | $1.60 | $1.60 | | | 59073 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 7 | 221292 | FORCEP BX WO NDL SM BIT | FORCEP BIOPSY WITHOUT NEEDLE SMALL BIT | CONMED | 000852 | 2082 | CONMED | CA | 10 | $144.00 | CA | 10 | EA | CA/10 EA | N | 1 | CA | $144.00 | $14.40 | $144.00 | | | 58804 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 8 | 107634 | CATHETER SUC 10FR WHSTLTP | CATHETER SUCTION 10FR WHISTLE TIP STRAIGHT CONTRO VAC | MEDLINE INDUSTRIES | DYND41900 | 305 | OWENS | CA | 100 | $21.54 | CA | 100 | EA | CA/100 EA | Y | 1 | CA | $21.54 | $0.22 | $21.54 | | | 59405 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 9 | 107635 | CATHETER SUC 8FR DL TIP STR | CATHETER SUCTION 8FR DELEE TIP STRAIGHT CONTRO VAC | MEDLINE INDUSTRIES | DYND41908 | 305 | OWENS | CA | 100 | $16.60 | CA | 100 | EA | CA/100 EA | Y | 1 | CA | $16.60 | $0.17 | $16.60 | | | 59072 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 10 | 212850 | CANNULA NSL INF 7FT LF | CANNULA NASAL INFANT 7FT LATEX FREE | SALTER LABS | 1601750 | 305 | OWENS | CA | 50 | $62.41 | CA | 50 | EA | CA/50 EA | N | 1 | CA | $62.41 | $1.25 | $62.41 | | | 59471 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 11 | 271951 | EYESHIELD INF PRSHLD PHTHR | EYESHIELD INFANT PRO-SHIELDS PHOTOTHERAPY ELASTIC COTTON | PRO OPTICS | 139 | 1066 | CARDINAL | BX | 50 | $148.93 | EA | 1 | EA | EA/1 EA | Y | 20 | EA | $2.98 | $2.98 | $59.60 | | | 58810 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 12 | 255500 | SYSTEM DRN PLS THOR SUC C | SYSTEM DRAIN PLS THORACIC SUCTION CONTROL STOPCOCK | GETINGE | 2012320 | 16187 | GETINGE | CA | 6 | $194.31 | CA | 6 | EA | CA/6 EA | N | 1 | CA | $194.31 | $32.39 | $194.31 | | | 58818 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 13 | 239418 | WARMER MTRS INF 19X9.25IN | WARMER MATTRESS INFANT 19X9.25IN | CARDINAL HEALTHCARE | 11475010 | 1066 | CARDINAL | EA | 1 | $24.00 | EA | 1 | EA | EA/1 EA | N | 1 | EA | $24.00 | $24.00 | $24.00 | | | 58893 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 74 | 268065 | GLOVE SURG 6.5 LF STRL PF NT | GLOVE SURGICAL 6.5 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT65X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 12 | PR | $1.40 | $1.40 | $16.80 | | | 59089 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 75 | 268313 | GLOVE SURG 7 LF STRL PF NTR | GLOVE SURGICAL 7 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT70X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 12 | PR | $1.40 | $1.40 | $16.80 | | | 59015 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 76 | 268061 | GLOVE SURG 7.5 LF STRL PF N | GLOVE SURGICAL 7.5 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT75X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 12 | PR | $1.40 | $1.40 | $16.80 | | | 59183 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 77 | 268062 | GLOVE SURG 8 LF STRL PF NTR | GLOVE SURGICAL 8 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT80X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 12 | PR | $1.40 | $1.40 | $16.80 | | | 59061 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 NRSY STCL DNC | 78 | 268273 | GLOVE SURG 8.5 LF STRL PF NT | GLOVE SURGICAL 8.5 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT85X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 12 | PR | $1.40 | $1.40 | $16.80 | | | 59145 |
| | | 690 6310 NRSY STCL DNC Total | | | | | | | | | | | | | | | | | | | | | | | $ | |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | Stockitem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 49 | 288824 | WIPE DSINF CAVI-WIPE FLT PC | WIPE DISINFECTANT CAVI-WIPE IN A FLAT PACK | METREX RESEARCH - SYBRON DENTAL | 131224 | 305 | OWENS | CA | 900 | $97.60 | PK | 45 | EA | PK/45 EA | Y | 6 | PK | $4.88 | $0.11 | $29.28 | | | 59757 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 50 | 307257 | KIT DRSG CHNG W/BIOPATCH | KIT DRSG CHNG W/BIOPATCH | MEDLINE INDUSTRIES | DYNDC2609 | 1291 | MEDLINE | CA | 60 | $1,672.70 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $27.88 | $27.88 | $27.88 | | | 59798 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 14 | 292175 | TAPE DRSG DPRE 1.5YDX1IN A | TAPE SURGICAL ADHESIVE SILK 1INW 1.5YDL | 3M COMPANY | 153851 | 305 | OWENS | CA | 500 | $109.75 | EA | 1 | EA | EA/1 EA | Y | 30 | EA | $0.22 | $0.22 | $6.60 | | | 59687 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 15 | 292174 | TAPE DRSG DPRE 1.5YDX2IN A | TAPE SURGICAL ADHESIVE SILK 2INW 1.5YDL | 3M COMPANY | 153852 | 305 | OWENS | CA | 250 | $109.75 | EA | 1 | EA | EA/1 EA | Y | 15 | EA | $0.44 | $0.44 | $6.60 | | | 59696 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 16 | 259938 | TAPE DRSG TRNSPR 1.5YDX1IN | TAPE DRESSING TRANSPORE 1.5YDX1IN ADHERENT LATEX FREE PLASTIC | 3M COMPANY | 152751 | 305 | OWENS | CA | 500 | $74.07 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $14.81 | $0.15 | $14.81 | | | 59625 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 17 | 292176 | TAPE DRSG MCPR 1.5YDX2IN A | TAPE SURGICAL ADHESIVE PAPER 2INW 1.5YDL | 3M COMPANY | 153052 | 305 | OWENS | CA | 250 | $58.74 | EA | 1 | EA | EA/1 EA | Y | 15 | EA | $0.23 | $0.23 | $3.45 | | | 59633 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 18 | 263751 | SPONGE 4X4IN ABS NWVN AV | SPONGE 4X4IN ABS NWVN AV GZ DRSG STERILE LF | MEDLINE INDUSTRIES | NON21442 | 305 | OWENS | CA | 1,200 | $35.13 | BX | 25 | PK | BX/25 PK | Y | 1 | BX | $1.46 | $0.06 | $1.46 | | | 59703 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 19 | 234870 | SPONGE GZE AVNT 2X2IN 4 PL | SPONGE GAUZE AVANT 2X2IN 4 PLY ABSORBENT STERILE | MEDLINE INDUSTRIES | NON21224 | 305 | OWENS | CA | 3,000 | $22.96 | BX | 100 | PK | BX/100 PK | Y | 1 | BX | $0.77 | $0.01 | $0.77 | | | 59838 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 20 | 248030 | PAD ABD 9X5IN ABS NWVN ST | PAD 9X5IN ABDOMINAL NONWOVEN SOFT ABSORBENT STERILE LATEX FREE | MEDLINE INDUSTRIES | NON21450 | 1291 | MEDLINE | CA | 400 | $28.68 | BX | 25 | EA | BX/25 EA | Y | 1 | BX | $1.79 | $0.07 | $1.79 | | | 59764 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 21 | 113679 | DRESSING TRNS 2.75X2 3/8IN | DRESSING TRANSPARENT 2.75X2 3/8IN POLYURETHANE FRAME TEGADERM | 3M COMPANY | 1624W | 305 | OWENS | CA | 400 | $78.91 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $19.73 | $0.20 | $19.73 | | | 59709 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 22 | 113681 | DRESSING TRNS 4.75X4IN PU F | DRESSING TRANSPARENT 4.75X4IN POLYURETHANE FRAME TEGADERM | 3M COMPANY | 1626W | 305 | OWENS | BX | 50 | $29.01 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $29.01 | $0.58 | $29.01 | | | 59772 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 23 | 265251 | DRESSING CURAD OIL EMULSI | DRESSING CURAD OIL EMULSION 3 X 8 IN 3/PK ST SF | MEDLINE INDUSTRIES | CUR250383Z | 305 | OWENS | BX | 108 | $29.80 | PK | 3 | EA | PK/3 EA | Y | 25 | PK | $0.83 | $0.28 | $20.75 | | | 59843 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 24 | 113692 | STRIP 4X0.5IN STRSTRP SKNCL | STRIP 4X0.5IN STERI-STRIP SKIN CLOSURE ADHERENT | 3M COMPANY | R1547 | 305 | OWENS | BX | 50 | $39.35 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $39.35 | $0.79 | $39.35 | | | 59851 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 25 | 301915 | APPLICATOR CTTN TP PLSTC 6I | APPLICATOR COTTON TIP PLASTIC 6IN STERILE | MEDLINE INDUSTRIES | MDS202095Z | 305 | OWENS | BX | 200 | $5.11 | BX | 100 | PK | BX/100 PK | Y | 1 | BX | $5.11 | $0.05 | $5.11 | | | 59644 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 26 | 220235 | REMOVER NL PLSH PD | REMOVER NAIL POLISH PAD | PROFESSIONAL DISPOSABLES INTL - NICEPAK | B71200 | 305 | OWENS | CA | 1,000 | $30.54 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $3.05 | $0.03 | $3.05 | | | 59650 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 27 | 269122 | REMOVER ADHES UNSLV 2X2IN | REMOVER ADHESIVE UNI-SOLVE 2X2IN SKIN WIPE ALOE | SMITH AND NEPHEW WOUND MANAGEMENT | 402300 | 305 | OWENS | BX | 50 | $4.87 | BX | 50 | EA | BX/50 EA | Y | 1 | BX | $4.87 | $0.10 | $4.87 | | | 595[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 28 | 297454 | COVER PRB DGTL THRMTR PLS | COVER PROBE DIGITAL THERMOMETER PLASTIC SURETEMP | WELCH ALLYN | 05031750 | 305 | OWENS | CA | 7,500 | $102.51 | BX | 10 | PK | BX/10 PK | Y | 2 | BX | $3.42 | $0.34 | $6.84 | | | 598[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 29 | 289061 | KIT CLT URN MDSTRM PLS STR | KIT COLLECTION URINE MIDSTREAM PLASTIC STERILE 4.75 OZ | KENDALL HEALTHCARE - COVIDIEN | 40905A | 305 | OWENS | CA | 100 | $138.98 | EA | 1 | EA | EA/1 EA | Y | 4 | EA | $1.39 | $1.39 | $5.56 | | | 598[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 30 | 299983 | SOAP DEODORANT 1.5OZ BAR | SOAP DEODORANT 1.5OZ BAR WRAPPED | LAGASSE | DIA00194A | 305 | OWENS | CA | 500 | $67.84 | PK | 50 | EA | PK/50 EA | Y | 1 | PK | $6.78 | $0.14 | $6.78 | | | 598[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 31 | 269113 | MOUTHWASH BLU 4 OZ DROP | MOUTHWASH BLUE 4 OZ DROP LOCK | HYDROX LABORATORIES | PC7500 | 305 | OWENS | CA | 60 | $14.26 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.24 | $0.24 | $2.40 | | | 597[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 32 | 109697 | DEODORANT ANPRS 1.5 OZ PS | DEODORANT ANTIPERSPIRANT 1.5 OZ PERSONAL ROLL ON | MEDLINE INDUSTRIES | MSC095010 | 305 | OWENS | CA | 96 | $22.01 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.23 | $0.23 | $2.30 | | | 596[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 33 | 282870 | LOTION REMEDY BASICS UNSC | LOTION REMEDY BASICS UNSC 2 OZ | MEDLINE INDUSTRIES | MSC092MBL02 | 305 | OWENS | CA | 96 | $23.28 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.24 | $0.24 | $2.40 | | | 59727 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 34 | 110252 | TOOTHBRUSH ADLT NYL XS LF | TOOTHBRUSH ADULT NYLON EXTRA SMALL LATEX FREE 30 TUFT | MEDLINE INDUSTRIES | MDS136000 | 305 | OWENS | BX | 24 | $0.83 | BX | 24 | EA | BX/24 EA | Y | 2 | BX | $0.82 | $0.03 | $1.64 | | | 59733 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 35 | 248533 | TOOTHPASTE FL 0.6 OZ | TOOTHPASTE FLUORIDE 0.6 OZ | DUKAL | PC7306 | 305 | OWENS | BX | 144 | $17.08 | EA | 1 | EA | EA/1 EA | Y | 24 | EA | $0.12 | $0.12 | $2.88 | | | 595[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 36 | 109641 | COMB HAIR PLS ADLT 7IN FLX | COMB HAIR PLASTIC ADULT 7IN FLEXIBLE TEETH LATEX FREE | MEDLINE INDUSTRIES | MDS137007 | 305 | OWENS | GS | 144 | $4.33 | PK | 12 | EA | PK/12 EA | Y | 2 | PK | $0.36 | $0.03 | $0.72 | | | 59560 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 37 | 304207 | SLIPPER DOUBLE TREAD BEIGE | SLIPPER DOUBLE TREAD BEIGE X-LARGE | LSL INDUSTRIES | EDT11218XL | 305 | OWENS | CA | 48 | $23.67 | PR | 1 | PR | PR/1 PR | Y | 10 | PR | $0.49 | $0.49 | $4.90 | | | 59881 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 38 | 110725 | TISSUE KLNX 5X8IN | TISSUE KLEENEX 5X8IN | MEDLINE INDUSTRIES | NON243275 | 305 | OWENS | CA | 8,000 | $26.94 | BX | 40 | EA | BX/40 EA | Y | 10 | BX | $0.13 | $0.00 | $1.30 | | | 59596 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 43 | 285485 | TRAY CATH 16FR FOL BG URM | TRAY CATHETERIZATION 16FR FOLEY BAG URINE METER INFECTION CONTROL BARDEX STATLOCK | BARD MEDICAL - CR BARD | 303316A | 305 | OWENS | CA | 10 | $150.65 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $15.07 | $15.07 | $15.07 | | | 59605 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 44 | 283414 | TRAY CATH BDX CMP CR 16FR | TRAY CATHETERIZATION BARDEX COMPLETE CARE 16FR DRAINAGE BAG ANTIREFLUX CHAMBER MICROBICIDAL CONTROL FIT OUTLET TUBE STATLOCK FOLEY STABILIZATION DEVICE LATEX | BARD MEDICAL - CR BARD | 300316A | 305 | OWENS | CA | 10 | $113.26 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $11.33 | $11.33 | $11.33 | | | 59790 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 1 | 235355 | BINDER ABD 30-45X9IN UNV 3 | BINDER ABDOMINAL 30-45X9IN UNIVERSAL 3 PANEL ELASTIC | DJ ORTHOPEDIC | 7989070 | 305 | OWENS | EA | 1 | $5.95 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $5.95 | $5.95 | $11.90 | | | 59888 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 2 | 110906 | BINDER ABD 45-62X9IN UNV 3 | BINDER ABDOMINAL 45-62X9IN UNIVERSAL 3 PANEL ELASTIC | DJ ORTHOPEDIC | 7989071 | 305 | OWENS | EA | 1 | $4.92 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $4.92 | $4.92 | $9.84 | | | 59510 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 3 | 235357 | BINDER ABD 30-45X12IN 4 PNL | BINDER ABDOMINAL 30-45X12IN 4 PANEL ELASTIC VELCRO | DJ ORTHOPEDIC | 7989090 | 305 | OWENS | EA | 1 | $6.94 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $6.94 | $6.94 | $13.88 | | | 59681 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 4 | 235358 | BINDER ABD 45-62IN 4 PNL EL | BINDER ABDOMINAL 45-62IN 4 PANEL ELASTIC VELCRO | DJ ORTHOPEDIC | 7989091 | 305 | OWENS | EA | 1 | $7.83 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $7.83 | $7.83 | $15.66 | | | 59575 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 5 | 268594 | BINDER ABD 62-74X15IN 5 PNL | BINDER ABDOMINAL 62-74X15IN 5 PANEL ELASTIC VELCRO | DJ ORTHOPEDIC | 7992149 | 305 | OWENS | EA | 1 | $22.16 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $22.16 | $22.16 | $44.32 | | | 59805 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 6 | 340869 | SLEEVE CMPRS CALF MED SCD | SLEEVE COMPRESSION CALF MEDIUM SCD | STERILMED | BLU640CM | 305 | OWENS | CA | 10 | $84.42 | PR | 1 | PR | PR/1 PR | Y | 4 | PR | $8.44 | $8.44 | $33.76 | | | 59814 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 7 | 283289 | GLOVE EXM SM LF NS MEDIGA | GLOVE EXAM SMALL LATEX FREE NON STERILE MEDIGARD SYNTHETIC POWDER FREE | MEDLINE INDUSTRIES | MSV511 | 305 | OWENS | BX | 150 | $3.39 | BX | 150 | EA | BX/150 EA | Y | 3 | BX | $3.39 | $0.02 | $10.17 | | | 59821 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 8 | 283290 | GLOVE EXM MED NS MEDIGAR | GLOVE EXAM MEDIUM LATEX FREE NON STERILE MEDIGARD SYNTHETIC POWDER FREE | MEDLINE INDUSTRIES | MSV512 | 305 | OWENS | BX | 150 | $3.39 | BX | 150 | EA | BX/150 EA | Y | 3 | BX | $3.39 | $0.02 | $10.17 | | | 59618 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 9 | 283291 | GLOVE EXM LRG LF NS MEDIG | GLOVE EXAM LARGE LATEX FREE NON STERILE MEDIGARD SYNTHETIC POWDER FREE | MEDLINE INDUSTRIES | MSV513 | 305 | OWENS | CA | 1,500 | $33.92 | BX | 150 | EA | BX/150 EA | Y | 3 | BX | $3.39 | $0.02 | $10.17 | | | 59829 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 10 | 301361 | GLOVE EXAM SM NTRL TXT FN | GLOVE EXAM SMALL NITRILE TEXTURED FINGER POWDER FREE NON STERILE | MEDLINE INDUSTRIES | FG2501 | 305 | OWENS | BX | 250 | $7.65 | BX | 250 | EA | BX/250 EA | Y | 3 | BX | $7.65 | $0.03 | $22.95 | | | 59584 |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 11 | 301362 | GLOVE EXAM MD NTRL TXT FN | GLOVE EXAM MEDIUM NITRILE TEXTURED FINGER POWDER FREE NON STERILE | MEDLINE INDUSTRIES | FG2502 | 305 | OWENS | BX | 250 | $7.65 | BX | 250 | EA | BX/250 EA | Y | 3 | BX | $7.65 | $0.03 | $22.95 | | | 59519 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 12 | 301363 | GLOVE EXAM LRG NTRL TXT FN | GLOVE EXAM LARGE NITRILE TEXTURED FINGER POWDER FREE NON STERILE | MEDLINE INDUSTRIES | FG2503 | 305 | OWENS | BX | 250 | $7.65 | BX | 250 | EA | BX/250 EA | Y | 3 | BX | $7.65 | $0.03 | $22.95 | | | 59544 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 13 | 258780 | CONTAINER GRAD 32OZ | CONTAINER GRADUATED 32OZ | MEDLINE INDUSTRIES | DYND80419 | 305 | OWENS | CA | 200 | $37.59 | PK | 10 | EA | PK/10 EA | Y | 1 | PK | $1.88 | $0.19 | $1.88 | | | 59553 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 39 | 109758 | BASIN MED PLS WSH RECT LF $ | BASIN MEDICAL PLASTIC WASH RECTANGLE LATEX FREE 8QT MAUVE | MEDLINE INDUSTRIES | DYND80342 | 305 | OWENS | EA | 1 | $0.37 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.37 | $0.37 | $3.70 | | | 59665 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 45 | 301342 | UNDERPAD INCNT 30X30IN FL | UNDERPAD INCNT 30X30IN FLF PLMR PP NWVN SUPR ABS LTX DISP | MEDLINE INDUSTRIES | HUP23030 | 305 | OWENS | CA | 150 | $17.37 | BG | 5 | EA | BG/5 EA | Y | 10 | BG | $0.58 | $0.12 | $5.80 | | | 59741 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 46 | 103883 | WIPE CLN LG 6.75X6IN S SNCL | WIPE CLEANING LARGE 6.75X6IN SUPER SANI-CLOTH | PROFESSIONAL DISPOSABLES INTL - NICEPAK | Q55172 | 305 | OWENS | CA | 12 | $45.92 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $3.83 | $3.83 | $22.98 | | | 59749 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 48 | 266847 | CLOTH SANI BLEACH LQ DSINF | CLOTH SANI BLEACH LQ DSINF LG CANISTER | PROFESSIONAL DISPOSABLES INTL - NICEPAK | P54072 | 305 | OWENS | CA | 900 | $63.68 | EA | 1 | EA | EA/1 EA | Y | 6 | EA | $0.07 | $0.07 | $0.42 | | | 59611 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 40 | 109531 | BEDPAN PT MAU FX GRAD PNT | BEDPAN PATIENT MAUVE FRACTURE GRADUATED PONTOON DISPOSABLE | MEDLINE INDUSTRIES | DYND80217 | 1291 | MEDLINE | CA | 20 | $14.10 | EA | 1 | EA | EA/1 EA | Y | 5 | EA | $0.70 | $0.70 | $3.50 | | | 59535 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 41 | 109473 | CONTAINER URN CTCH CMDE | CONTAINER URINE CATCH COMMODE SPECIMEN | MEDLINE INDUSTRIES | DYND36600 | 305 | OWENS | CA | 100 | $23.54 | EA | 1 | EA | EA/1 EA | Y | 10 | EA | $0.24 | $0.24 | $2.40 | | | 59673 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 42 | 269038 | BATH STZ RND GRAD BG DISP | BATH SITZ ROUND GRADUATED BAG DISPOSABLE ROSE 2L | MEDICAL ACTION INDUSTRIES | H99010 | 305 | OWENS | CA | 10 | $21.31 | EA | 1 | EA | EA/1 EA | Y | 1 | EA | $2.13 | $2.13 | $2.13 | | | 59568 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB 3W LUM DNC | 47 | 269097 | BAG ICE 6.5X13IN 2 LYR HK PIN | BAG ICE 6.5X13IN TWO LAYER HOOK PIN HINGE | CARDINAL HEALTHCARE | 11300100 | 305 | OWENS | CA | 80 | $112.81 | EA | 1 | EA | EA/1 EA | Y | 5 | EA | $1.41 | $1.41 | $7.05 | | | 59717 |
| | | 690 6310 OB 3W LUM DNC Total | | | | | | | | | | | | | | | | | | | | | | | $ - | |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB STORAGE CL | 1 | 266007 | MASK SURG BREATH FACING B | MASK SURG BREATH FACING BLUE | CARDINAL HEALTHCARE | AT71035 | 305 | OWENS | CA | 300 | $21.21 | CA | 6 | BX | CA/6 BX | N | 1 | CA | $21.21 | $3.54 | $21.21 | | | 60016 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB STORAGE CL | 2 | 110658 | CAP SURG BLU TIE BCK | CAP SURGICAL BLUE TIE BACK | MEDLINE INDUSTRIES | NON28625 | 305 | OWENS | CA | 500 | $39.00 | CA | 5 | BX | CA/5 BX | N | 1 | CA | $39.00 | $7.80 | $39.00 | | | 60021 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB STORAGE CL | 3 | 269000 | COVER SHOE DURA FIT UNV SI | COVER SHOE DURA FIT UNIVERSAL SPUNBOND | CARDINAL HEALTHCARE | 4852 | 305 | OWENS | CA | 200 | $27.53 | CA | 4 | BX | CA/4 BX | Y | 1 | CA | $27.53 | $6.88 | $27.53 | | | 60049 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB STORAGE CL | 4 | 258603 | CAP SURG BLU BOUF LT WT LF | CAP SURGICAL BLUE BOUFFANT LIGHTWEIGHT LATEX FREE 24IN | MEDLINE INDUSTRIES | NON302338 | 305 | OWENS | BX | 100 | $4.71 | BX | 100 | EA | BX/100 EA | Y | 1 | BX | $4.71 | $0.05 | $4.71 | | | 60025 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB STORAGE CL | 5 | 284687 | DRAPE C-SECT PCH | DRAPE C-SECT PCH | MEDLINE INDUSTRIES | DYNJP6101 | 1291 | MEDLINE | CA | 7 | $69.97 | CA | 7 | EA | CA/7 EA | N | 2 | CA | $69.97 | $10.00 | $139.94 | | | 60057 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB STORAGE CL | 6 | 284927 | COVER BOOT FOAM NON-SKID | COVER SHOE FOAM NON-SKID HOOK-LOOP REG | MEDLINE INDUSTRIES | NON27150 | 305 | OWENS | CA | 150 | $87.20 | CA | 3 | BX | CA/3 BX | N | 1 | CA | $87.20 | $29.07 | $87.20 | | | 60029 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB STORAGE CL | 7 | 310944 | DRAPE 77X53IN SHT .75 FNFLD | DRAPE 77X53IN SHEET THREE QUARTER FANFOLD STERILE LATEX FREE | MEDLINE INDUSTRIES | DYNJP2414 | 305 | OWENS | CA | 20 | $22.50 | CA | 20 | EA | CA/20 EA | N | 3 | CA | $22.50 | $1.13 | $67.50 | | | 60137 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB STORAGE CL | 8 | 284673 | GOWN NON-REINF SIRUS SET I | GOWN NON-REINFORCED SIRUS SET IN SLEEVE XL | MEDLINE INDUSTRIES | DYNJP2002S | 305 | OWENS | CA | 20 | $34.91 | CA | 20 | EA | CA/20 EA | N | 3 | CA | $34.91 | $1.75 | $104.73 | | | 60081 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB STORAGE CL | 9 | 284670 | GOWN NON-REINF SIRUS SET I | GOWN NON-REINFORCED SIRUS SET IN SLEEVE XXL | MEDLINE INDUSTRIES | DYNJP2003S | 305 | OWENS | CA | 18 | $41.49 | CA | 18 | EA | CA/18 EA | N | 3 | CA | $41.49 | $2.31 | $124.47 | | | 60089 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB STORAGE CL | 10 | 234765 | TOWEL 27X17IN 4 PK CTTN OR | TOWEL 27X17IN COTTON OPERATING ROOM BLUE STERILE STANDARD | MEDLINE INDUSTRIES | MDT2168284 | 305 | OWENS | CA | 80 | $28.31 | CA | 20 | PK | CA/20 PK | N | 1 | CA | $28.31 | $1.42 | $28.31 | | | 60144 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB STORAGE CL | 11 | 284677 | GOWN REINFRCE POLY IMP SIR | GOWN REINFORCE POLY IMPERVIOUS SIRUS XLNG/3XLG | MEDLINE INDUSTRIES | DYNJP2212SL | 305 | OWENS | CA | 18 | $85.77 | CA | 18 | EA | CA/18 EA | N | 3 | CA | $85.77 | $4.77 | $257.31 | | | 60035 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB STORAGE CL | 12 | 268234 | GOWN SURG X XL IMPRV ASTN | GOWN SURGICAL EXTRA EXTRA LARGE IMPERVIOUS ASTOUND | CARDINAL HEALTHCARE | 9575 | 305 | OWENS | CA | 18 | $50.02 | CA | 18 | EA | CA/18 EA | N | 3 | CA | $50.02 | $2.78 | $150.06 | | | 60041 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB STORAGE CL | 13 | 266007 | MASK SURG BREATH FACING B | MASK SURG BREATH FACING BLUE | CARDINAL HEALTHCARE | AT71035 | 305 | OWENS | CA | 300 | $21.21 | CA | 6 | BX | CA/6 BX | N | 1 | CA | $21.21 | $3.54 | $21.21 | | | 60160 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB STORAGE CL | 14 | 266014 | MASK SURG FLUID RESIST FOG | MASK SURG FLUID RESIST FOG FREE W EYESHIELD | CARDINAL HEALTHCARE | AT74635 | 305 | OWENS | CA | 100 | $31.43 | CA | 4 | BX | CA/4 BX | N | 1 | CA | $31.43 | $7.86 | $31.43 | | | 60098 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB STORAGE CL | 15 | 234916 | COVER SHOE XL SMS PP KN-HI | COVER SHOE EXTRA LARGE SMS POLYPROPYLENE KNEE HIGH 15IN | MEDLINE INDUSTRIES | NON27143XL | 305 | OWENS | CA | 150 | $54.10 | CA | 3 | BX | CA/3 BX | N | 1 | CA | $54.10 | $18.03 | $54.10 | | | 60104 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB STORAGE CL | 16 | 289809 | COVER BOOT KNEE HIGH IMPE | COVER BOOT KNEE HIGH IMPERVIOUS W/FOAM STRIP X-LARGE | MEDLINE INDUSTRIES | NON27150XL | 305 | OWENS | CA | 150 | $92.15 | CA | 3 | BX | CA/3 BX | N | 1 | CA | $92.15 | $30.72 | $92.15 | | | 60158 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB STORAGE CL | 17 | 268065 | GLOVE SURG 6.5 LF STRL PF NT | GLOVE SURGICAL 6.5 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT65X | 305 | OWENS | BX | 50 | $70.07 | BX | 50 | PR | BX/50 PR | Y | 3 | BX | $70.07 | $1.40 | $210.21 | | | 601[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB STORAGE CL | 18 | 268061 | GLOVE SURG 7.5 LF STRL PF NT | GLOVE SURGICAL 7.5 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT75X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 3 | PR | $1.40 | $1.40 | $4.20 | | | 6011[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB STORAGE CL | 19 | 268273 | GLOVE SURG 8.5 LF STRL PF NT | GLOVE SURGICAL 8.5 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT85X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 3 | PR | $1.40 | $1.40 | $4.20 | | | 60119 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB STORAGE CL | 20 | 268062 | GLOVE SURG 8 LF STRL PF NTR | GLOVE SURGICAL 8 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT80X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 2 | PR | $1.40 | $1.40 | $2.80 | | | 600[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB STORAGE CL | 21 | 268217 | GLOVE SURG 9 LF STRL PF NTR | GLOVE SURGICAL 9 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT90X | 305 | OWENS | BX | 50 | $70.07 | BX | 50 | PR | BX/50 PR | N | 2 | BX | $70.07 | $1.40 | $140.14 | | | 60[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 6310 OB STORAGE CL | 22 | 288824 | WIPE DSINF CAVI-WIPE FLT PC | WIPE DISINFECTANT CAVI-WIPE IN A FLAT PACK | METREX RESEARCH - SYBRON DENTAL | 131224 | 305 | OWENS | CA | 900 | $97.60 | PK | 45 | EA | PK/45 EA | Y | 6 | PK | $4.88 | $0.11 | $29.28 | | | 60073 |
| | | 690 6310 OB STORAGE CL Total | | | | | | | | | | | | | | | | | | | | | | | $ - | |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | Stockitem | ParQty | ParUOM | UOMPrice | LowUOMPrice | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 86 | 269048 | DEPRESSOR 6IN SMTH WD ADI | DEPRESSOR 6IN SMOOTH WOOD ADULT STERILE TONGUE LATEX FREE | PURITAN MEDICAL PRODUCTS | 25705 | 305 | OWENS | BX | 100 | $6.01 | BX | 100 | EA | BX/100 EA | Y | 0 | BX | $6.01 | $0.06 | $0.00 | | | 1811 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 13 | 226364 | FOOTPRINTER ID PK DISP INF 1 | FOOTPRINTER IDENTIFICATION PACK DISPOSABLE INFANT 100/BX | MABIS HEALTHCARE | 5402 | 305 | OWENS | BX | 100 | $60.45 | BX | 4 | PK | BX/4 PK | N | 0 | BX | $60.45 | $15.11 | $0.00 | | | 1945 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 55 | 269110 | LID CUP FOM 2-16 OZ SLT 1 CU | LID CUP FOAM 2-16 OZ SLOTTED ONE CUP PLASTIC STRAW | DART CONTAINER CORP | 16SL | 7502272 | ZZ - INLA | CA | 1,000 | $20.35 | CA | 10 | SL | CA/10 SL | Y | 0 | CA | $20.35 | $2.04 | $0.00 | | | 1955 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 139 | 293111 | GLOVE SURG 8.5 PROTXIS PF S | GLOVE SURG 8.5 PROTXIS PF SYN NPRN | CARDINAL HEALTHCARE | 2D73DP85 | 1066 | CARDIN | BX | 50 | $57.73 | PR | 1 | PR | PR/1 PR | Y | 1 | PR | $1.15 | $1.15 | $1.15 | | | 1719 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 140 | 268062 | GLOVE SURG 8 LF STRL PF NTR | GLOVE SURGICAL 8 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT80X | 305 | OWENS | BX | 50 | $70.07 | BX | 50 | PR | BX/50 PR | Y | 1 | BX | $70.07 | $1.40 | $70.07 | | | 2395 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 54 | 294959 | CHARGER SURG CLIPPER NEXT | CHARGER SURG CLIPPER NEXT GEN | BD MEDICAL SYSTEMS | 5514A | 1066 | CARDIN | CA | 1 | $20.10 | CA | 1 | EA | CA/1 EA | N | 0 | CA | $20.10 | $20.10 | $0.00 | | | 2131 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 1 | 239028 | BAG BIOHZR 43X30IN 1.2 MIL | BAG BIOHAZARD 43X30IN 1.2 MIL RED WASTE | HERITAGE BAG COMPANY | A6043PR | 305 | OWENS | CA | 200 | $28.60 | EA | 1 | EA | EA/1 EA | N | 25 | EA | $0.14 | $0.14 | $3.50 | | | 1733 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 11 | 220017 | BAG BIOHZR 1.3MIL 46X40IN R | BAG BIOHAZARD 1.3MIL 46X40IN RED | HERITAGE BAG COMPANY | A8046PR | 305 | OWENS | CA | 200 | $40.75 | CA | 200 | EA | CA/200 EA | N | 1 | CA | $40.75 | $0.20 | $40.75 | | | 1938 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 26 | 269003 | CUP DRNK STRYOFOAM 16 OZ | CUP DRINK STRYOFOAM 16 OZ INSULATED | DART CONTAINER CORP | 16J16 | 7502272 | ZZ - INLA | CA | 1,000 | $43.88 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $0.04 | $0.04 | $0.00 | | | 1949 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 27 | 301973 | LINER TRASH 38X60IN 22MIC N | LINER TRASH 38X60IN 22MIC NATURAL | HERITAGE BAG COMPANY | 27660WN | 305 | OWENS | CA | 150 | $21.46 | CA | 150 | EA | CA/150 EA | N | 1 | CA | $21.46 | $0.14 | $21.46 | | | 2104 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 28 | 220073 | COVER PRB THRML HRT | COVER PROBE THERMAL HEART | TRACE | K120 | 2557 | TRACE M | BX | 120 | $31.90 | BX | 120 | EA | BX/120 EA | N | 0 | BX | $31.90 | $0.27 | $0.00 | | | 1592 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 46 | 268223 | CANISTER SUC 1.2L KIT MDVC | CANISTER SUCTION 1.2L KIT MEDIVAC 6MMX6FT TUBING | CARDINAL HEALTHCARE | 65651898 | 305 | OWENS | CA | 30 | $45.23 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $1.51 | $1.51 | $0.00 | | | 1009 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 48 | 212951 | SOLUTION SRGSCRB CHG 1 PC | SOLUTION SURGICAL SCRUB CHLORHEXIDINE GLUCONATE 1 PCT AVAGARD 500ML | 3M COMPANY | 9200 | 305 | OWENS | CA | 8 | $233.16 | CA | 8 | EA | CA/8 EA | N | 0 | CA | $233.16 | $29.15 | $0.00 | | | 12[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 123 | 284927 | COVER BOOT FOAM NON-SKID | COVER SHOE FOAM NON-SKID HOOK-LOOP REG | MEDLINE INDUSTRIES | NON27150 | 1291 | MEDLIN | CA | 150 | $87.20 | CA | 3 | BX | CA/3 BX | N | 0 | CA | $87.20 | $29.07 | $0.00 | | | 20[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 21 | 270091 | SHAMPOO HAIR 2 OZ FLIP TO | SHAMPOO HAIR 2 OZ FLIP TOP | CHESTER LABS | PC1020 | 305 | OWENS | CA | 144 | $36.37 | CA | 144 | EA | CA/144 EA | N | 0 | CA | $36.37 | $0.25 | $0.00 | 2 | | 967 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 141 | 301799 | POUCH STRL SLFSL 16X8IN | POUCH STERILIZATION SELF SEAL 16X8IN | VITAL CARE REPS | PP10546 | 15161 | VITAL CA | CA | 1,000 | $102.65 | CA | 1000 | EA | CA/1000 EA | N | 1 | CA | $102.65 | $0.10 | $102.65 | 400 | | 205[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 142 | 109087 | STYLET ET 6FR INTBT | STYLET ENDOTRACHEAL 6FR INTUBATING | KENDALL HEALTHCARE - COVIDIEN | 85863 | 305 | OWENS | BX | 20 | $31.96 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $1.60 | $1.60 | $0.00 | 9 | | 17[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 143 | 289522 | HANDLE LRNSCP FO STD DISP | HANDLE LARYNGOSCOPE FIBER OPTIC STANDARD DISP | TELEFLEX MEDICAL | 77700 | 305 | OWENS | BX | 20 | $224.57 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $11.23 | $11.23 | $0.00 | 19 | | 106[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 144 | 240575 | PAD ELCTRD 3.75X1 7/8IN QC | PAD ELECTRODE 3.75X1 7/8IN QC PLUS LEG PLATE FETAL | VYAIRE MEDICAL | 2464AAO | 13895 | V MUELL | BX | 50 | $29.10 | BX | 50 | EA | BX/50 EA | N | 0 | BX | $29.10 | $0.58 | $0.00 | 56 | | 2404 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 145 | 110944 | DRAPE 77X53IN SHT .75 FNFLD | DRAPE 77X53IN SHEET THREE QUARTER FANFOLD STERILE LATEX FREE | MEDLINE INDUSTRIES | DYNJP2414 | 305 | OWENS | CA | 20 | $22.50 | CA | 20 | EA | CA/20 EA | N | 1 | CA | $22.50 | $1.13 | $22.50 | 20 | | 110[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 146 | 234765 | TOWEL 27X17IN 4 PK CTTN OR | TOWEL 27X17IN COTTON OPERATING ROOM BLUE STERILE STANDARD | MEDLINE INDUSTRIES | MDT2168284 | 305 | OWENS | CA | 80 | $28.31 | CA | 20 | PK | CA/20 PK | N | 0 | CA | $28.31 | $1.42 | $0.00 | 20 | | 15[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 147 | 284680 | DRAPE SURG UNDER BUTT 40X | DRAPE SURGICAL UNDER BUTTOCK 40INW X 45INL IMPERVIOUS LATEX FREE | MEDLINE INDUSTRIES | DYNJP6004 | 305 | OWENS | CA | 20 | $40.80 | CA | 20 | EA | CA/20 EA | N | 0 | CA | $40.80 | $2.04 | $0.00 | 13 | | 2227 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 148 | 109691 | BELT 40X1.5IN FTL MNTR STRC | BELT 40X1.5IN FETAL MONITOR STRETCH PINK BLUE | ELECTRO MEDICAL EQUIPMENT (EME) | 140PSB | 305 | OWENS | CA | 100 | $48.20 | CA | 50 | PK | CA/50 PK | N | 0 | CA | $48.20 | $0.96 | $0.00 | 30 | | 2074 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 149 | 269879 | PAD MTRN CRTY POLY BCK NS | PAD MATERNITY CURITY POLY BACKING NON STERILE | KENDALL HEALTHCARE - COVIDIEN | 2022A | 305 | OWENS | CA | 168 | $16.53 | BG | 14 | EA | BG/14 EA | Y | 0 | BG | $1.38 | $0.10 | $0.00 | 8 | | 1897 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 150 | 258802 | PACK COLD THRP SM 14.75X4 | PACK COLD THERAPEUTIC SMALL 14.75X4 5IN PERINEAL NON STERILE | MEDLINE INDUSTRIES | MDS138055 | 305 | OWENS | CA | 24 | $13.34 | CA | 24 | EA | CA/24 EA | N | 1 | CA | $13.34 | $0.56 | $13.34 | 35 | | 1507 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 151 | 285332 | PACK DLV VAG PK OPT 2 | PACK VAGINAL DELIVERY OPT 2 | MEDLINE INDUSTRIES | DYNJ43167B | 305 | OWENS | CA | 7 | $161.28 | CA | 7 | EA | CA/7 EA | N | 0 | CA | $161.28 | $23.04 | $0.00 | 46 | | 2411 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 152 | 238734 | MASK ANES NEO AR CSH ADJ I | MASK ANESTHESIA NEONATAL AIR CUSHION ADJUSTABLE INFLATION VALVE TRADITIONAL NON STERILE | CAREFUSION 2200 V MUELLER | 5210 | 305 | OWENS | CA | 20 | $29.76 | CA | 20 | EA | CA/20 EA | N | 0 | CA | $29.76 | $1.49 | $0.00 | 28 | | 1905 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 153 | 238735 | MASK ANES INF AR CSH ADJ IN | MASK ANESTHESIA INFANT AIR CUSHION ADJUSTABLE INFLATION VALVE TRADITIONAL | CAREFUSION 2200 V MUELLER | 5220 | 305 | OWENS | CA | 20 | $29.76 | CA | 20 | EA | CA/20 EA | N | 0 | CA | $29.76 | $1.49 | $0.00 | 27 | | 2418 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 154 | 297886 | CIRCUIT T-PC NEONTL KT SZ1 N | CIRCUIT T-PIECE NEONATAL KIT SIZE 1 MASK | VYAIRE MEDICAL | M109136SVS | 13895 | V MUELL | BX | 10 | $154.96 | BX | 10 | EA | BX/10 EA | N | 0 | BX | $154.96 | $15.50 | $0.00 | 1 | | 2080 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 155 | 256732 | CLAMP UMB CRD DBL GRP | CLAMP UMBILICAL CORD DOUBLE GRIP | MABIS HEALTHCARE | 9423 | 305 | OWENS | BX | 125 | $111.41 | BX | 125 | EA | BX/125 EA | N | 0 | BX | $111.41 | $0.89 | $0.00 | 89 | | 1356 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 156 | 109517 | PERFORATOR AMNIO MEMBR | PERFORATOR AMNIOTIC MEMBRANE ROUND TIP AMNIHOOK | BRIGGS | 9601 | 305 | OWENS | BX | 100 | $126.95 | BX | 100 | EA | BX/100 EA | N | 0 | BX | $126.95 | $1.27 | $0.00 | 65 | | 1514 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 157 | 270128 | TRAP MCS KIT CATH 10FR 20M | TRAP MUCUS KIT CATHETER 10FR 20ML | CENTURION MEDICAL | SMT91055 | 733 | CENTUR | CA | 50 | $288.50 | CA | 50 | EA | CA/50 EA | N | 0 | CA | $288.50 | $5.77 | $0.00 | 8 | | 1112 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 158 | 297886 | CIRCUIT T-PC NEONTL KT SZ1 N | CIRCUIT T-PIECE NEONATAL KIT SIZE 1 MASK | VYAIRE MEDICAL | M109136SVS | 13895 | V MUELL | BX | 10 | $154.96 | BX | 10 | EA | BX/10 EA | N | 0 | BX | $154.96 | $15.50 | $0.00 | | | 1193 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 159 | 269457 | CANNULA NSL 7FT O2 KIN RST | CANNULA NASAL 7FT OXYGEN KIN RESISTANT ADULT SOFT PLUS GREEN | WESTMED | 0556 | 305 | OWENS | CA | 50 | $16.47 | CA | 50 | EA | CA/50 EA | N | 0 | CA | $16.47 | $0.33 | $0.00 | 50 | | 1851 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 160 | 110380 | MASK O2 ADLT ELNG NREB TB | MASK OXYGEN ADULT ELONGATED NONREBREATHER TUBING FLAPPER VALVE | TELEFLEX MEDICAL | 1061 | 305 | OWENS | CA | 50 | $36.45 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $0.73 | $0.73 | $0.00 | 20 | | 1119 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 161 | 285485 | TRAY CATH 16FR FOL BG URM | TRAY CATHETERIZATION 16FR FOLEY BAG URINE METER INFECTION CONTROL BARDEX STATLOCK | BARD MEDICAL - CR BARD | 303316A | 305 | OWENS | CA | 10 | $150.65 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $15.07 | $15.07 | $0.00 | | | 1201 |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 167 | 109473 | CONTAINER URN CTCH CMDE | CONTAINER URINE CATCH COMMODE SPECIMEN | MEDLINE INDUSTRIES | DYND36600 | 305 | OWENS | CA | 100 | $23.54 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $0.24 | $0.24 | $0.00 | | | 2086 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 162 | 268221 | TRAY CATH 14FR 2LVL DRP UN | TRAY CATHETERIZATION 14FR BILEVEL DRAPE UNDERPAD BARD PLASTIC | BARD MEDICAL - CR BARD | 772417 | 305 | OWENS | CA | 20 | $26.13 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $1.31 | $1.31 | $0.00 | 3 | | 1911 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 168 | 109531 | BEDPAN PT MAU FX GRAD PNT | BEDPAN PATIENT MAUVE FRACTURE GRADUATED PONTOON DISPOSABLE | MEDLINE INDUSTRIES | DYND80217 | 305 | OWENS | CA | 20 | $14.10 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $0.70 | $0.70 | $0.00 | 6 | | 2234 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 169 | 109758 | BASIN MED PLS WSH RECT LF | BASIN MEDICAL PLASTIC WASH RECTANGLE LATEX FREE 8QT MAUVE | MEDLINE INDUSTRIES | DYND80342 | 305 | OWENS | EA | 1 | $0.37 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $0.37 | $0.37 | $0.00 | 1 | | 2092 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 163 | 268215 | GLOVE SURG 8.5 LTX STRL PRG | GLOVE SURGICAL 8.5 LATEX STERILE PROTEGRITY SMT POWDER FREE NITRILE | CARDINAL HEALTHCARE | 2D72NS85X | 305 | OWENS | BX | 50 | $35.36 | BX | 50 | PR | BX/50 PR | N | 0 | BX | $35.36 | $0.71 | $0.00 | 275 | | 1124 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 164 | 268313 | GLOVE SURG 7 LF STRL PF NTR | GLOVE SURGICAL 7 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT70X | 305 | OWENS | BX | 50 | $70.07 | BX | 50 | PR | BX/50 PR | Y | 1 | BX | $70.07 | $1.40 | $70.07 | 214 | | 2228 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 165 | 268061 | GLOVE SURG 7.5 LF STRL PF N | GLOVE SURGICAL 7.5 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT75X | 305 | OWENS | BX | 50 | $70.07 | BX | 50 | PR | BX/50 PR | Y | 1 | BX | $70.07 | $1.40 | $70.07 | 325 | | 1361 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 166 | 223745 | GLOVE SURG 9 LTX STRL BGL P | GLOVE SURGICAL 9 LATEX STERILE BIOGEL POWDER FREE | MOLNLYCKE HEALTHCARE | 30490 | 305 | OWENS | CA | 160 | $138.50 | CA | 4 | BX | CA/4 BX | N | 0 | CA | $138.50 | $34.63 | $0.00 | 49 | | 1131 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 170 | 265668 | NEEDLE COUNTER DBL MAG/N | NEEDLE COUNTER DBL MAG/MAG COUNT 20 | DEROYAL INDUSTRIES | 250101 | 1066 | CARDINA | CA | 100 | $168.50 | CA | 100 | PK | CA/100 PK | N | 0 | CA | $168.50 | $1.69 | $0.00 | 40 | | 1206 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 171 | 226364 | FOOTPRINTER ID PK DISP INF 1 | FOOTPRINTER IDENTIFICATION PACK DISPOSABLE INFANT 100/BX | MABIS HEALTHCARE | 5402 | 305 | OWENS | BX | 100 | $60.45 | BX | 4 | PK | BX/4 PK | N | 0 | BX | $60.45 | $15.11 | $0.00 | 14 | | 1216 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 172 | 266004 | MASK ISO EARLP YLW | MASK ISOLATION EARLOOP YELLOW | CARDINAL HEALTHCARE | AT70021 | 305 | OWENS | CA | 500 | $20.98 | BX | 50 | EA | BX/50 EA | Y | 0 | BX | $2.10 | $0.04 | $0.00 | 50 | | 1368 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 173 | 268682 | DEVICE SCR STLK FOL SWVL AN | DEVICE SECURE STATLOCK FOL SWIVEL ANCHOR PD | BARD MEDICAL - CR BARD | FOLD102 | 305 | OWENS | CA | 25 | $66.83 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $2.67 | $2.67 | $0.00 | 7 | | 1917 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 174 | 113615 | ASPIRATOR SURG MCNM REM | ASPIRATOR SURGICAL MECONIUM REMOVAL DEVICE CLEAR NEONATAL | NEOTECH PRODUCTS | N0101 | 57 | NEOTECI | CA | 40 | $144.00 | CA | 40 | EA | CA/40 EA | N | 0 | CA | $144.00 | $3.60 | $0.00 | 1 | | 1223 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 175 | 260089 | SOAP LQ 9ML CRYS | SOAP LIQUID 9ML CRYSTAL | MEDLINE INDUSTRIES | APL82263 | 305 | OWENS | BX | 125 | $21.90 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $0.18 | $0.18 | $0.00 | 283 | | 1523 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 176 | 110065 | CAP INF PNK/BLU STRPS | CAP INFANT PINK/BLUE STRIPES | MEDLINE INDUSTRIES | MDT211434PB | 1291 | MEDLINI | PK | 50 | $11.10 | PK | 50 | EA | PK/50 EA | N | 0 | PK | $11.10 | $0.22 | $0.00 | 65 | | 1229 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 177 | 296329 | SOLUTION ANTSPTC 10% 1 OZ | SOLUTION ANTISEPTIC 10% 1 OZ POVIDONE IODINE | APLICARE | APLI1011 | 1066 | CARDINA | CA | 200 | $103.30 | BX | 20 | EA | BX/20 EA | N | 0 | BX | $10.33 | $0.52 | $0.00 | 48 | | 18[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 178 | 104548 | SENSOR OXM OXMX 18IN NEO | SENSOR OXIMETER OXIMAX 18IN NEONATE ADULT | NELLCOR PURITAN-BENNETT | MAXN | 303 | OWENS | CA | 24 | $235.92 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $9.83 | $9.83 | $0.00 | 2 | | 19[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 179 | 227740 | GEL ULTSND AQSN 100 0.25L F | GEL ULTRASOUND AQUASONIC 100 0.25L FLIP TOP | PARKER LABS | 0108 | 305 | OWENS | BX | 12 | $20.57 | BX | 12 | EA | BX/12 EA | N | 0 | BX | $20.57 | $1.71 | $0.00 | 2 | | 15[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 180 | 220323 | TOWELETTE SOAP CSTL | TOWELETTE SOAP CASTILE | PROFESSIONAL DISPOSABLES INTL - NICEPAK | D41900 | 305 | OWENS | CA | 1,000 | $24.47 | BX | 100 | EA | BX/100 EA | Y | 0 | BX | $2.45 | $0.02 | $0.00 | 2 | | 18[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 181 | 269051 | BOWL 1QT UTL GRAD RND ED | BOWL 1QT UTILITY GRADUATED ROUND EDGES STERILE TURQUOISE | MEDICAL ACTION INDUSTRIES | 01232 | 305 | OWENS | CA | 50 | $37.82 | CA | 50 | EA | CA/50 EA | Y | 0 | CA | $37.82 | $0.76 | $0.00 | 6 | | 11[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 182 | 284667 | GOWN SURG DISP REINF FRNT | GOWN SURGICAL DISPOSABLE REINFORCED FRONT/SLEEVES LG LATEX-FREE | MEDLINE INDUSTRIES | DYNJP2201S | 305 | OWENS | CA | 20 | $40.16 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $2.01 | $2.01 | $0.00 | 20 | | 18[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 183 | 234870 | SPONGE GZE AVNT 2X2IN 4 PL | SPONGE GAUZE AVANT 2X2IN 4 PLY ABSORBENT STERILE | MEDLINE INDUSTRIES | NON21224 | 305 | OWENS | CA | 3,000 | $22.96 | BX | 100 | PK | BX/100 PK | Y | 0 | BX | $0.77 | $0.01 | $0.00 | | | 32[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 184 | 210333 | PROBE SKN INF GRF OMBD IN | PROBE SKIN INFANT GIRAFFE OMNIBED INCUBATOR THERMOMETER | VYAIRE MEDICAL | 2074816001 | 13895 | V MUELL | BX | 10 | $70.25 | BX | 10 | EA | BX/10 EA | N | 0 | BX | $70.25 | $7.03 | $0.00 | 6 | | 1922 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 185 | 258528 | WIPE PREP MED 2.5X1.25IN ST | WIPE PREPARATION MEDIUM 2.5X1.25IN STERILE ALCOHOL 2 PLY | MEDLINE INDUSTRIES | MDS090735 | 305 | OWENS | CA | 3,000 | $17.17 | BX | 200 | EA | BX/200 EA | Y | 0 | BX | $1.14 | $0.01 | $0.00 | | | 2241 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 186 | 220235 | REMOVER NL PLSH PD | REMOVER NAIL POLISH PAD | PROFESSIONAL DISPOSABLES INTL - NICEPAK | B71200 | 305 | OWENS | CA | 1,000 | $30.54 | BX | 100 | EA | BX/100 EA | Y | 0 | BX | $3.05 | $0.03 | $0.00 | 66 | | 1538 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 187 | 113692 | STRIP 4X0.5IN STRSTRP SKNCL | STRIP 4X0.5IN STERI STRIP SKIN CLOSURE ADHERENT | 3M COMPANY | R1547 | 305 | OWENS | BX | 50 | $39.35 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $0.79 | $0.79 | $0.00 | 12 | | 1376 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 188 | 241353 | SHAMPOO HAIR BABY 2 OZ | SHAMPOO HAIR BABY 2 OZ | HYDROX LABORATORIES | HDXKL2679FT | 305 | OWENS | CA | 144 | $54.55 | BX | | | | Y | 0 | BX | | | | | | 1384 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 189 | 299983 | SOAP DEODORANT 1.5OZ BAR | SOAP DEODORANT 1.5OZ BAR WRAPPED | LAGASSE | DIA00194A | 305 | OWENS | CA | 500 | $67.84 | PK | 50 | EA | PK/50 EA | Y | 1 | PK | $6.78 | $0.14 | $6.78 | | | 1925 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 190 | 227779 | BAG BIOHZR 8X12IN AUTOCL | BAG BIOHAZARD 8X12IN AUTOCLAVABLE | PPC INDUSTRIES | A951110 | 1066 | CARDINA | CA | 400 | $19.46 | CA | 400 | EA | CA/400 EA | N | 0 | CA | $19.46 | $0.05 | $0.00 | 41 | | 1393 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 191 | 240596 | ELECTRODE SGL SPRL SFTY CO | ELECTRODE SINGLE SPIRAL SAFETY CONNECTOR FETAL MONITOR | VYAIRE MEDICAL | 7000AAO | 13895 | V MUELL | CA | 50 | $149.32 | CA | 50 | EA | CA/50 EA | N | 0 | CA | $149.32 | $2.99 | $0.00 | 27 | | 2248 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 192 | 107436 | CATHETER URTH 14FR RED RB | CATHETER URETHRAL 14FR RED RUBBER | BARD MEDICAL - CR BARD | 0094140 | 305 | OWENS | CA | 100 | $30.15 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $0.30 | $0.30 | $0.00 | 93 | | 1145 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 193 | 104901 | CATHETER IU PRSS SNSR TIP K | CATHETER INTRAUTERINE PRESSURE SENSOR TIP KOALA | CLINICAL INNOVATIONS | IPC5000E | 15108 | CLINICA | BX | 10 | $212.10 | BX | 10 | EA | BX/10 EA | N | 0 | BX | $212.10 | $21.21 | $0.00 | 7 | | 1400 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 194 | 268130 | BELT 16X12IN MTRN MNTR AB | BELT 16X12IN MATERNAL MONITOR ABDOMINAL LIFE-TRACE | KENDALL HEALTHCARE - COVIDIEN | 31312P | 305 | OWENS | CA | 50 | $101.71 | CA | 50 | EA | CA/50 EA | N | 0 | CA | $101.71 | $2.03 | $0.00 | 27 | | 2098 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 195 | 234863 | BAG PT BLNG 20X18X3.5IN DR | BAG PATIENT BELONGINGS 20X18X3.5IN DRAWSTRING GUSSETED HANDLE | MEDLINE INDUSTRIES | NON026310 | 305 | OWENS | CA | 250 | $25.31 | CA | 250 | EA | CA/250 EA | Y | 0 | CA | $25.31 | $0.10 | $0.00 | 99 | | 1152 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 196 | 268774 | CONTAINER SPEC PED 100ML | CONTAINER SPECIMEN PEDIATRIC 100ML FM STRP UR | KENDALL HEALTHCARE - COVIDIEN | 145501 | 305 | OWENS | CA | 300 | $89.00 | CA | 10 | BX | CA/10 BX | Y | 0 | CA | $89.00 | $8.90 | $0.00 | 1 | | 1159 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 197 | 221392 | TUBE FD 8FR D MRK 1CM PLS | TUBE FEEDING 8FR DEPTH MARKS 1CM PLASTIC INFANT 15IN | BARD MEDICAL - CR BARD | 0036410 | 305 | OWENS | CA | 200 | $104.52 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $0.52 | $0.52 | $0.00 | 1 | | 1928 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 198 | 107635 | CATHETER SUC 8FR DL TIP STR | CATHETER SUCTION 8FR DELEE TIP STRAIGHT CONTRO VAC | MEDLINE INDUSTRIES | DYND41908 | 1291 | MEDLINI | CA | 100 | $16.60 | CA | 100 | EA | CA/100 EA | Y | 0 | CA | $16.60 | $0.17 | $0.00 | 1 | | 2254 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 199 | 248555 | CATHETER SUC 5-6FR W CTRL | CATHETER SUCTION 5-6FR WITH CONTROL | CAREFUSION 2200 V MUELLER | T63C | 305 | OWENS | CA | 50 | $20.70 | CA | 50 | EA | CA/50 EA | N | 0 | CA | $20.70 | $0.41 | $0.00 | 25 | | 1932 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 200 | 250007 | CATHETER SUC 10FR WHSTLTP | CATHETER SUCTION 10FR WHISTLE TIP WITH VALVE | CAREFUSION 2200 V MUELLER | T61C | 305 | OWENS | CA | 50 | $16.58 | CA | 50 | EA | CA/50 EA | Y | 0 | CA | $16.58 | $0.33 | $0.00 | 42 | | 2260 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 201 | 242203 | STICK BITE EPSTK TNG DPRS | STICK BITE EPISTICK TONGUE DEPRESSOR | MEDI | 0792000 | 305 | OWENS | BX | 10 | $18.06 | BX | 10 | EA | BX/10 EA | Y | 0 | BX | $18.06 | $1.81 | $0.00 | 1 | | 1935 |

| DeptNo | Dept | ParName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 202 | 269353 | TUBE ET 2.5X140MM UNCUF W | TUBE ENDOTRACHEAL 2.5X140MM UNCUFFED WITH STYLET SLICK | TELEFLEX MEDICAL | 150025 | 305 | OWENS | BX | 10 | $53.31 | BX | 10 | EA | BX/10 EA | N | 0 | BX | $53.31 | $5.33 | $0.00 | 2 | | 1408 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 5310 OB GYN | 203 | 269354 | TUBE ET 3X160MM UNCUF W | TUBE ENDOTRACHEAL 3X160MM UNCUFFED WITH STYLET SLICK | TELEFLEX MEDICAL | 150030 | 305 | OWENS | BX | 10 | $42.37 | BX | 10 | EA | BX/10 EA | N | 0 | BX | $42.37 | $4.24 | $0.00 | 5 | | 2266 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 204 | 269355 | TUBE ET 3.5X180MM UNCUF W | TUBE ENDOTRACHEAL 3.5X180MM UNCUFFED WITH STYLET SLICK | TELEFLEX MEDICAL | 150035 | 305 | OWENS | BX | 10 | $42.37 | BX | 10 | EA | BX/10 EA | N | 0 | BX | $42.37 | $4.24 | $0.00 | 1 | | 1166 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 205 | 110788 | SPONGE LAP 18X4IN HI ABS PR | SPONGE LAPAROTOMY 18X4IN HIGHLY ABSORBENT PREWASHED RADIOPAQUE | MEDLINE INDUSTRIES | MDS251504LF | 305 | OWENS | CA | 200 | $21.15 | CA | 200 | EA | CA/200 EA | N | 0 | CA | $21.15 | $0.11 | $0.00 | 1 | | 1417 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 206 | 106087 | VACUUM XTRT KW PRCP DLV | VACUUM EXTRACTION KIWI PROCUP DELIVERY | CLINICAL INNOVATIONS | VAC6000S | 15108 | CLINICAL | BX | 5 | $120.75 | BX | 5 | EA | BX/5 EA | N | 0 | BX | $120.75 | $24.15 | $0.00 | 11 | | 1881 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 207 | 106086 | VACUUM XTRT KW OCP CUP M | VACUUM EXTRACTION KIWI OMNICUP CUP MUSHROOM STYLE | CLINICAL INNOVATIONS | VAC6000M | 15108 | CLINICAL | BX | 5 | $120.75 | BX | 5 | EA | BX/5 EA | N | 0 | BX | $120.75 | $24.15 | $0.00 | 9 | | 1389 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 212 | 226779 | CONTAINER SPEC SM STRL | CONTAINER SPECIMEN SMALL STERILE | MEDICAL ACTION INDUSTRIES | 001053 | 305 | OWENS | CA | 100 | $23.12 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $0.23 | $0.23 | $0.00 | 37 | | 1186 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 87 | 230665 | TRAY EPDRL 19GA ATCH WNG | TRAY EPIDURAL 19GA ATTACHABLE WING SYRINGE FLEXTIP PLUS | ARROW INTERNATIONAL - TELEFLEX | AK05503 | 2063 | ARROW | CA | 10 | $258.49 | CA | 10 | EA | CA/10 EA | N | 0 | CA | $258.49 | $25.85 | $0.00 | 8 | | 1820 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 12 | 270012 | FORM OB DSCHRG SUM MDW | FORM OBSTETRIC DISCHARGE SUMMARY MIDWEST NURSING RESEARCH SOCIETY | BRIGGS | 5717N | 1769 | BRIGGS | PK | 50 | $52.95 | PK | 50 | EA | PK/50 EA | N | 0 | PK | $52.95 | $1.06 | $0.00 | 50 | | 1570 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 52 | 234970 | BAND SNGBR VNYL 2.25X1IN 4 | BAND SNUGGY BEAR VINYL 2.25X1IN 4 PART IDENTIFICATION SNUGFIT | PRECISION DYNAMICS | 34449PDL | 305 | OWENS | BX | 100 | $36.28 | BX | 100 | EA | BX/100 EA | N | 0 | BX | $36.28 | $0.36 | $0.00 | 168 | | 2124 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 89 | 227783 | BAND WHT 11.75X1.25IN SCN | BAND WHITE 11.75X1.25IN SCANNABLE IDENTIFICATION SENTRY SUPERBAND | PRECISION DYNAMICS | 508011PDM | 305 | OWENS | BX | 500 | $34.46 | SH | 10 | EA | SH/10 EA | Y | 0 | SH | $0.69 | $0.07 | $0.00 | 10 | | 2014 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 88 | 220037 | BAND RED 2 5/8X1IN PED ADU | BAND RED 2 5/8X1IN PEDIATRIC ADULT IDENTIFICATION SENTRY SUPERBAND | PRECISION DYNAMICS | 507216PDJ | 305 | OWENS | BX | 250 | $18.26 | BX | 250 | EA | BX/250 EA | N | 0 | BX | $18.26 | $0.07 | $0.00 | 1 | | 2153 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 30 | 270091 | SHAMPOO HAIR 2 OZ FLIP TOP | SHAMPOO HAIR 2 OZ FLIP TOP | CHESTER LABS | PC1020 | 305 | OWENS | CA | 144 | $36.37 | CA | 144 | EA | CA/144 EA | N | 0 | CA | $36.37 | $0.25 | $0.00 | | | 1598 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 31 | 294959 | CHARGER SURG CLIPPER NEXT | CHARGER SURG CLIPPER NEXT GEN | BD MEDICAL SYSTEMS | 5514A | 1066 | CARDINA | CA | 1 | $20.10 | CA | 1 | EA | CA/1 EA | N | 0 | CA | $20.10 | $20.10 | $0.00 | 1 | | 1249 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 32 | 268406 | CUFF BP ADLT LNG 2 TU SOFTC | CUFF BLOOD PRESSURE SOFT-CUF ADULT 23-33CM | GE HEALTHCARE | 2116 | 305 | OWENS | BX | 20 | $33.87 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $1.69 | $1.69 | $0.00 | | | 2293 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 33 | 237298 | CATHETER BLN CERV RIPENING | CATHETER BALLOON CERVICAL RIPENING | COOK MEDICAL | G48149 | 1478 | COOK M | BX | 10 | $415.00 | BX | 10 | EA | BX/10 EA | N | 0 | BX | $415.00 | $41.50 | $0.00 | 10 | | 1605 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 42 | 220467 | SET IV BLD Y-TYPE 112IN FILTE | SET INTRAVENOUS CLEARLINK 112IN 10GTT 170-260UM ADMINISTRATION | BAXTER HEALTHCARE - MEDICATION | 2C8750 | 1069 | BAXTER | CA | 48 | $273.00 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $5.69 | $5.69 | $0.00 | 1 | | 1000 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 36 | 110869 | SPONGE LAP 4X4IN VSTC SURG | SPONGE LAPAROTOMY 4X4IN VISTEC SURGICAL RADIOPAQUE 16 PLY | KENDALL HEALTHCARE - COVIDIEN | 7317 | 305 | OWENS | CA | 1,280 | $115.76 | CA | 128 | PK | CA/128 PK | N | 0 | CA | $115.76 | $0.90 | $0.00 | 100 | | 1256 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 10 | 301696 | TUBING SUC 6FT .25IN NCDTV | TUBING SUCTION 6FT .25IN NONCONDUCTIVE STERILE MALE CONNECTOR LATEX FREE | MEDLINE INDUSTRIES | OR66A | 305 | OWENS | CA | 50 | $21.55 | EA | 1 | EA | EA/1 EA | Y | 2 | EA | $0.43 | $0.43 | $0.86 | | | 1748 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 43 | 110677 | PAPER RCD 47FTX6IN FTL MNT | PAPER RECORDING 47FTX6IN FETAL MONITOR | KENDALL HEALTHCARE - COVIDIEN | 30597226 | 305 | OWENS | CA | 40 | $34.00 | CA | 40 | PK | CA/40 PK | N | 0 | CA | $34.00 | $0.85 | $0.00 | 0 | | 1627 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 109 | 221875 | WIPE PREP 7.5X7.5IN 2% CHG | CLOTH PREPARATION 7.5X7.5IN CHG 2 PCT | SAGE PRODUCTS | 9705 | 305 | OWENS | CA | 96 | $217.08 | CA | 4 | BX | CA/4 BX | N | 0 | CA | $217.08 | $54.27 | $0.00 | 1 | | 1336 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 110 | 256282 | PILLOW 18X24IN 17 OZ REUSE | PILLOW 18X24IN 17 OZ REUSABLE | CARE LINE | 089RP20 | 305 | OWENS | CA | 12 | $45.50 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $3.79 | $3.79 | $0.00 | 0 | | 1485 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 111 | 109691 | BELT 40X1.5IN FTL MNTR STRC | BELT 40X1.5IN FETAL MONITOR STRETCH PINK BLUE | ELECTRO MEDICAL EQUIPMENT (EME) | 140PSB | 305 | OWENS | CA | 100 | $48.20 | CA | 50 | PK | CA/50 PK | N | 0 | CA | $48.20 | $0.96 | $0.00 | 30 | | 1690 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 112 | 269861 | PANTY MSH 2XL 3XL MTRN | PANTY MESH 2XL 3XL MATERNITY | KENDALL HEALTHCARE - COVIDIEN | 707M | 305 | OWENS | CA | 100 | $57.30 | CA | 100 | EA | CA/100 EA | N | 0 | CA | $57.30 | $0.57 | $0.00 | 5 | | 2048 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 131 | 304032 | BLADE SRGCLPR FX HD DISP | BLADE SURGICAL CLIPPER FIXED HEAD DISPOSABLE | 3M COMPANY | 9680 | 305 | OWENS | CA | 50 | $98.99 | CA | 50 | EA | CA/50 EA | N | 1 | CA | $98.99 | $1.98 | $98.99 | 25 | | 2205 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 84 | 268065 | GLOVE SURG 6.5 LF STRL PF NT | GLOVE SURGICAL 6.5 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT65X | 305 | OWENS | BX | 50 | $70.07 | PR | 1 | PR | PR/1 PR | Y | 1 | PR | $1.40 | $1.40 | $1.40 | 154 | | 1676 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 128 | 268273 | GLOVE SURG 8.5 LF STRL PF NT | GLOVE SURGICAL 8.5 LATEX FREE STERILE PROTEXIS POWDER FREE NATURAL | CARDINAL HEALTHCARE | 2D72PT85X | 305 | OWENS | BX | 50 | $70.07 | BX | 50 | PR | BX/50 PR | Y | 1 | BX | $70.07 | $1.40 | $70.07 | 275 | | 2061 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 132 | 220144 | GLOVE SURG 7.5 LTX STRL BGL | GLOVE SURGICAL 7.5 LATEX STERILE BIOGEL POWDER FREE | MOLNLYCKE HEALTHCARE | 30475 | 305 | OWENS | BX | 50 | $43.28 | BX | 50 | PR | BX/50 PR | N | 0 | BX | $43.28 | $0.87 | $0.00 | 1 | | 1082 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 51 | 109570 | PUMP BRST HRMNY XPRS MNL | PUMP BREAST HARMONY EXPRESSION MANUAL 2 PHASE | MEDELA | 67186 | 1198 | MEDELA | CA | 3 | $58.25 | CA | 3 | EA | CA/3 EA | N | 0 | CA | $58.25 | $19.42 | $0.00 | | | 1952 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 34 | 244426 | STRAINER URN CLCI PLS | STRAINER URINE CALCULI PLASTIC | MEDLINE INDUSTRIES | DYND4712 | 1291 | MEDLINE | CA | 100 | $23.15 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $0.23 | $0.23 | $0.00 | | | 1613 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 35 | 111329 | BATTERY ALK 9V INDST | BATTERY ALKALINE 9V INDUSTRIAL | ENERGIZER | EN22 | 305 | OWENS | BX | 12 | $8.20 | BX | 12 | EA | BX/12 EA | Y | 1 | BX | $8.20 | $0.68 | $8.20 | 0 | | 1776 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 18 | 270091 | SHAMPOO HAIR 2 OZ FLIP TOP | SHAMPOO HAIR 2 OZ FLIP TOP | CHESTER LABS | PC1020 | 305 | OWENS | CA | 144 | $36.37 | CA | 144 | EA | CA/144 EA | N | 0 | CA | $36.37 | $0.25 | $0.00 | | | 1242 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 19 | 214396 | CUFF BP ADLT LG NYL 31-40CM | CUFF BLOOD PRESSURE ADULT LARGE NYLON 31-40CM | GE HEALTHCARE | 002791 | 13582 | GE HEAL | BX | 5 | $62.50 | BX | 5 | EA | BX/5 EA | N | 0 | BX | $62.50 | $12.50 | $0.00 | | | 1761 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 20 | 244385 | CLAMP UMB CRD LFTRC CLPR | CLAMP UMBILICAL CORD LIFE-TRACE CLIPPER | KENDALL HEALTHCARE - COVIDIEN | 52000008 | 305 | OWENS | EA | 1 | $1.43 | EA | 1 | EA | EA/1 EA | N | 0 | EA | $1.43 | $1.43 | $0.00 | | | 1769 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 22 | 289308 | BLADE LRNSCP SZ 00 MILLER G | BLADE LARYNGOSCOPE SIZE 00 MILLER GREEN LITE | TELEFLEX MEDICAL | 004550010 | 305 | OWENS | BX | 20 | $148.09 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $7.40 | $7.40 | $0.00 | 22 | | 973 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 23 | 289309 | BLADE LRNSCP SZ 0 MILLER GR | BLADE LARYNGOSCOPE SIZE 0 MILLER GREEN LITE | TELEFLEX MEDICAL | 004550000 | 305 | OWENS | BX | 20 | $148.09 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $7.40 | $7.40 | $0.00 | 14 | | 1584 |

| DeptNo | Dept | PartName | Line | PMM# | ItemDescr | ItemDescrAlt | Mfr | MfrCat | MMISVendNo | Vend | Default UOM | Default UOM Multiplier | DefaultUOMPrice | UOM | ToQty | ToUOM | Pkg String | StockItem | ParQty | ParUOM | UOMPrice | LowUOM Price | ExtValue | Count | PIExtValue | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 24 | 289310 | BLADE LRNSCP SZ 1 MILLER GR | BLADE LARYNGOSCOPE SIZE 1 MILLER GREEN LITE | TELEFLEX MEDICAL | 004550001 | 305 | OWENS | BX | 20 | $148.09 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $7.40 | $7.40 | $0.00 | 14 | | 979 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 25 | 214181 | GLOVE EXM MED LF PF STRL SE | GLOVE EXAM MEDIUM LATEX FREE STERILE SENSICARE HYPOALLERGENIC POWDER FREE | MEDLINE INDUSTRIES | 484402 | 1291 | MEDLINI | CA | 400 | $55.63 | CA | 4 | BX | CA/4 BX | N | 0 | CA | $55.63 | $13.91 | $0.00 | 1 | | 986 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 29 | 234397 | GLOVE EXM LG PF LF STRL SNS | GLOVE EXAM LARGE LATEX FREE STERILE SENSICARE HYPOALLERGENIC POWDER FREE | MEDLINE INDUSTRIES | 484403 | 305 | OWENS | CA | 400 | $55.63 | BX | 100 | EA | BX/100 EA | N | 1 | BX | $13.91 | $0.14 | $13.91 | 4 | | 993 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 49 | 100148 | FLASHLIGHT PRCL 190MM 55 $ | FLASHLIGHT YELLOW INCANDESCENT | WESTWARD | 6AHC0 | 1718 | GRAINGI | EA | 1 | $2.25 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $2.25 | $2.25 | $0.00 | 0 | | 1634 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 53 | 241518 | BAG SPECIMAN 6X10 BIOHZR | BAG SPECIMAN 6X10 BIOHAZARD | MEDICAL ACTION INDUSTRIES | 580609 | 305 | OWENS | CA | 1,000 | $31.88 | PK | 100 | EA | PK/100 EA | Y | 0 | PK | $3.19 | $0.03 | $0.00 | | | 2315 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 137 | 227655 | SENSOR HR SCRN ALGOPAK JL | SENSOR HEARING SCREEN ALGOPAK JELLY TAB | NATUS MEDICAL | 040587 | 8644 | NATUS N | BX | 120 | $98.00 | BX | 120 | EA | BX/120 EA | N | 0 | BX | $98.00 | $0.82 | $0.00 | | | 1093 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 44 | 269324 | TUBE ET 4X200MM UNCUF W | TUBE ENDOTRACHEAL 4X200MM UNCUFFED WITH STYLET SLICK | TELEFLEX MEDICAL | 150040 | 305 | OWENS | BX | 10 | $53.31 | BX | 10 | EA | BX/10 EA | N | 0 | BX | $53.31 | $5.33 | $0.00 | | | 1440 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 47 | 110896 | BLANKET 24X72IN ADLT BR HG | BLANKET 24X72IN ADULT BAIR HUGGER UPPER BODY | 3M COMPANY | 42268 | 305 | OWENS | CA | 10 | $48.74 | CA | 10 | EA | CA/10 EA | N | 0 | CA | $48.74 | $4.87 | $0.00 | | | 2117 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 135 | 228458 | GEL INST TRNSPT PREKLN 22 C | GEL INSTRUMENT TRANSPORT PRE-KLENZ 22 OZ | STERIS | 150377 | 618 | STERIS C | CA | 12 | $74.40 | CA | 12 | EA | CA/12 EA | N | 0 | CA | $74.40 | $6.20 | $0.00 | | | 2215 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 14 | 220073 | COVER PRB THRML HRT | COVER PROBE THERMAL HEART | TRACE | K120 | 2557 | TRACE M | BX | 120 | $31.90 | BX | 120 | EA | BX/120 EA | N | 0 | BX | $31.90 | $0.27 | $0.00 | | | 960 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 17 | 269003 | CUP DRNK STRYOFOAM 16 OZ | CUP DRINK STRYOFOAM 16 OZ INSULATED | DART CONTAINER CORP | 16J16 | 7502272 | ZZ - INLA | CA | 1,000 | $43.88 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $0.04 | $0.04 | $0.00 | | | 1576 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 80 | 111318 | BATTERY ALK D 1.5V HG FREE ( | BATTERY ALKALINE D 1.5V MERCURY FREE 61.5X34.2MM | ENERGIZER | EN95 | 305 | OWENS | CA | 72 | $43.42 | BX | 12 | EA | BX/12 EA | Y | 0 | BX | $7.24 | $0.60 | $0.00 | | | 232[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 81 | 262257 | CUFF BP VNYL ADLT L1 PC 2 TU | CUFF BLOOD PRESSURE VINYL ADULT LARGE 1 PIECE 2 TUBE | GE HEALTHCARE | 002205 | 305 | OWENS | BX | 5 | $82.93 | BX | 5 | EA | BX/5 EA | N | 0 | BX | $82.93 | $16.59 | $0.00 | | | 232[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 37 | 269168 | SPONGE LAP 18X18IN PRWSH | SPONGE LAPAROTOMY 18X18IN PREWASHED DATA MATRIX TAG | SURGICOUNT MEDICAL INC | SM1818PS | 1066 | CARDINA | CA | 200 | $212.84 | CA | 40 | PK | CA/40 PK | N | 0 | CA | $212.84 | $5.32 | $0.00 | | | 2110 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 45 | 262261 | SHIELD NPL 20MM SM STRL | SHIELD NIPPLE 20MM SMALL STERILE | MEDELA | 672185 | 1198 | MEDELA | CA | 20 | $101.84 | CA | 20 | EA | CA/20 EA | N | 0 | CA | $101.84 | $5.09 | $0.00 | | | 1263 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 108 | 110677 | PAPER RCD 47FTX6IN FTL MNT | PAPER RECORDING 47FTX6IN FETAL MONITOR | KENDALL HEALTHCARE - COVIDIEN | 30597226 | 305 | OWENS | CA | 40 | $34.00 | CA | 40 | PK | CA/40 PK | N | 0 | CA | $34.00 | $0.85 | $0.00 | | | 106[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 124 | 218740 | CUFF BP NYL ADLT 23-33CM 2 | CUFF BLOOD PRESSURE NYLON ADULT 23-33CM 2 TUBE SCREW NAVY BLUE | GE HEALTHCARE | 002774 | 305 | OWENS | BX | 5 | $55.28 | BX | 5 | EA | BX/5 EA | N | 0 | BX | $55.28 | $11.06 | $0.00 | | | 105[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 125 | 110380 | MASK O2 ADLT ELNG NREB TB | MASK OXYGEN ADULT ELONGATED NONREBREATHER TUBING FLAPPER VALVE | TELEFLEX MEDICAL | 1061 | 305 | OWENS | CA | 50 | $36.45 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $0.73 | $0.73 | $0.00 | | | 2199 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 126 | 270295 | PAD MTRN 14IN W ADHES BCK | PAD MATERNITY 14IN WITH ADHESIVE BACKING INDIVIDUALLY WRAPPED | CENTURION MEDICAL | OBSAS | 733 | CENTURI | CA | 288 | $44.00 | CA | 288 | EA | CA/288 EA | N | 0 | CA | $44.00 | $0.15 | $0.00 | | | 184[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 127 | 113699 | TAPE DRSG TRNSPR 10YDX2IN | TAPE DRESSING TRANSPORE 10YDX2IN ADHERENT LATEX FREE PLASTIC | 3M COMPANY | 15272 | 305 | OWENS | BX | 6 | $6.22 | BX | 6 | EA | BX/6 EA | N | 0 | BX | $6.22 | $1.04 | $0.00 | 26 | | 237[illegible] |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 38 | 106838 | STAPLER SKN ROT HD 35 CNT | STAPLER SKIN ROTATING HEAD 35 COUNT STERILE 6.9MM TITANIUM | ETHICON - JNJ | PRW35 | 305 | OWENS | BX | 6 | $105.53 | BX | 6 | EA | BX/6 EA | N | 0 | BX | $104.58 | $17.43 | $0.00 | 1 | | 2300 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 39 | 226485 | SUTURE CR GUT 2-0 MH 27IN | SUTURE CHROMIC GUT 2-0 MH 27IN ABSORBABLE | ETHICON - JNJ | G127H | 305 | OWENS | BX | 36 | $80.77 | BX | 36 | EA | BX/36 EA | N | 0 | BX | $80.05 | $2.22 | $0.00 | | | 1620 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 40 | 220460 | SUTURE PLGC VCL 1 CT 36IN B | SUTURE POLYGLACTIN VICRYL 1 CT 36IN BRAIDED COATED VIOLET | ETHICON - JNJ | J359H | 305 | OWENS | BX | 36 | $48.27 | BX | 36 | EA | BX/36 EA | N | 0 | BX | $47.84 | $1.33 | $0.00 | | | 2308 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 41 | 268139 | SUTURE PLGC VCL 2-0 CT 36IN | SUTURE POLYGLACTIN VICRYL 2-0 CT 36IN VIOLET BRAIDED | ETHICON - JNJ | J357H | 14876 | SUTURE | BX | 36 | $46.52 | BX | 36 | EA | BX/36 EA | N | 0 | BX | $46.52 | $1.29 | $0.00 | 3 | | 1783 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 56 | 241477 | COVER LT HNDL | COVER LITE HANDLE | MEDICAL ACTION INDUSTRIES | 008001 | 305 | OWENS | CA | 4 | $94.62 | CA | 4 | BX | CA/4 BX | N | 0 | CA | $94.62 | $23.66 | $0.00 | 1 | | 1018 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 57 | 207733 | BLADE SCPL NO 10 SS PRCT BP | BLADE SCALPEL NO 10 STAINLESS STEEL PROTECTED BARD-PARKER STERILE | ASPEN SURGICAL PRODUCTS | 373910 | 305 | OWENS | CA | 150 | $123.16 | CA | 3 | BX | CA/3 BX | N | 0 | CA | $123.16 | $41.05 | $0.00 | 1 | | 1789 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 58 | 231415 | SCALPEL BP SFTY DISP SZ 10 | SCALPEL BARD-PARKER SAFETY DISPOSABLE SIZE 10 | ASPEN MEDICAL PRODUCTS | 372610 | 305 | OWENS | CA | 100 | $143.76 | EA | 1 | EA | EA/1 EA | Y | 0 | EA | $1.44 | $1.44 | $0.00 | 10 | | 1286 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 59 | 106219 | SUTURE CR GUT 3-0 SH 27IN A | SUTURE CHROMIC GUT 3-0 SH 27IN ABSORBABLE | ETHICON - JNJ | G122H | 305 | OWENS | BX | 36 | $79.96 | BX | 36 | EA | BX/36 EA | N | 0 | BX | $79.24 | $2.20 | $0.00 | 1 | | 1796 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 60 | 106481 | SUTURE PLN GUT 54IN TIE ABS | SUTURE PLAIN GUT 54IN TIE ABSORBABLE | ETHICON - JNJ | S104H | 305 | OWENS | BX | 36 | $78.48 | BX | 36 | EA | BX/36 EA | N | 0 | BX | $77.78 | $2.16 | $0.00 | 3 | | 1293 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 61 | 218818 | SUTURE PLGC VCL+ 2-0 SH 27I | SUTURE POLYGLACTIN VICRYL PLUS 2-0 SH 27IN ANTIBACTERIAL | ETHICON - JNJ | VCP417H | 305 | OWENS | BX | 36 | $47.15 | BX | 3 | DZ | BX/3 DZ | N | 0 | BX | $46.73 | $15.58 | $0.00 | | | 1641 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 62 | 258293 | SUTURE PLGC VCL+ 1 CTX 36IN | SUTURE POLYGLACTIN VICRYL PLUS 1 CTX 36IN VIOLET BRAIDED | ETHICON - JNJ | VCP371H | 305 | OWENS | BX | 36 | $52.28 | BX | 36 | EA | BX/36 EA | N | 0 | BX | $51.81 | $1.44 | $0.00 | 1 | | 1026 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 63 | 226119 | SUTURE CR GUT 2-0 CT 36IN A | SUTURE CHROMIC GUT 2-0 CT 36IN ABSORBABLE | ETHICON - JNJ | 913H | 305 | OWENS | BX | 36 | $86.62 | BX | 36 | EA | BX/36 EA | N | 0 | BX | $85.85 | $2.38 | $0.00 | 1 | | 1649 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 64 | 106199 | SUTURE PLN GUT 2-0 CTX 27IN | SUTURE PLAIN GUT 2-0 CTX 27IN ABSORBABLE | ETHICON - JNJ | 872H | 305 | OWENS | BX | 36 | $78.15 | BX | 36 | EA | BX/36 EA | N | 0 | BX | $77.45 | $2.15 | $0.00 | 4 | | 1656 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 65 | 268319 | SUTURE PLGC VCL+ 3-0 SH 27I | SUTURE POLYGLACTIN VICRYL PLUS 3-0 SH 27IN VIOLET BRAIDED | ETHICON - JNJ | VCP316H | 305 | OWENS | BX | 36 | $47.28 | BX | 36 | EA | BX/36 EA | N | 0 | BX | $46.85 | $1.30 | $0.00 | 3 | | 1958 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 66 | 113378 | ADHESIVE LQ MSTSL CLR 2/3M | ADHESIVE LIQUID MASTISOL CLEAR 2/3ML | FERNDALE LABORATORIES | 052348 | 305 | OWENS | BX | 48 | $75.12 | BX | 48 | EA | BX/48 EA | N | 0 | BX | $75.12 | $1.57 | $0.00 | 0 | | 1984 |
| 6310 | OBSTETRICS & GYNECOLOGY | 690 PI 6310 OB GYN | 82 | 271263 | SUTURE VCL + 4-0 FS1 27IN BR | SUTURE ABSORBABLE VICRYL PLUS 4-0 FS-1 L27 IN BRAIDED COATED ANTIBACTERIAL VIOLET | ETHICON - JNJ | VCP451H | 305 | OWENS | BX | 36 | $67.60 | BX | 36 | EA | BX/36 EA | N | 0 | BX | $66.99 | $1.86 | $0.00 | | | 2002 |