# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 1-1

**Case No.:** 19-22878

**Case Name:** WESTLAKE PROPERTY HOLDINGS, LLC

**For Period Ending:** 03/31/2022

**Trustee Name:** (330129) Ira Bodenstein

**Date Filed (f) or Converted (c):** 08/06/2019 (f)

**§ 341(a) Meeting Date:** 09/16/2019

**Claims Bar Date:** 01/06/2020

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Furniture, Fixtures, Equipment | 2,981,281.41 | 1,000,000.00 | | 1,050,000.00 | FA |
| 2 | Real Property | 17,225,931.30 | 12,000,000.00 | | 11,571,506.00 | FA |
| 3 | 2005 Ford Ranger | 500.00 | 500.00 | | 0.00 | FA |
| 4 | 2011 Ford Escape | 100.00 | 100.00 | | 0.00 | FA |
| 5 | Funds from Delaware Trustee (u) | 50,000.00 | 50,000.00 | | 50,000.00 | FA |
| 6 | Medical Office Building Account at Chase (u) | 0.00 | 200,000.00 | | 195,337.20 | FA |
| 7 | MOB Rent (u) | Unknown | 3,071.43 | | 3,071.43 | FA |
| 8 | Rent  for facility usage (u) | Unknown | 10,000.00 | | 221,700.00 | FA |
| 9 | VOID (u) | VOID | VOID | VOID | VOID | VOID |
| 10 | IEMA Just Compensation Award (u) | Unknown | 3,500,000.00 | | 3,648,978.90 | FA |
| 11 | Unclaimed funds (u) | 0.00 | 0.00 | | 574.75 | FA |
| 12 | Johnson Control refund (u) | 0.00 | 0.00 | | 447.25 | FA |
| 13 | Com Ed Refund (u) | 0.00 | 0.00 | | 566.80 | FA |
| 14 | Refund from September 2021 (u) | 0.00 | 0.00 | | 1,423.64 | FA |
| 15 | Crossroads MOB Account Closure (u) | 0.00 | 0.00 | | 1,474.34 | FA |
| 16 | Nicor Gas Refund (u) | 0.00 | 0.00 | | 1,251.14 | FA |
| 17 | 2011 Ford Escape XLS (u) | 0.00 | 0.00 | | 7,916.72 | FA |
| 18 | Kubota Model F2880 (u) | 0.00 | 0.00 | | 4,333.28 | FA |
| 19* | Reimbursement from Cedar Holdings (u) (See Footnote) | 0.00 | 0.00 | | 1,825.00 | FA |
| 20* | Loan from Pipeline-Westlake (u) (See Footnote) | 0.00 | 725,000.00 | | 875,000.00 | FA |
| 21 | Fifth Third Bank MOB Account. (u) | 0.00 | 0.00 | | 15,081.93 | FA |
| **21** | **Assets Totals (Excluding unknown values)** | **$20,257,812.71** | **$17,488,671.43** | | **$17,650,488.38** | **$0.00** |

RE PROP# 19    Reimbursement for 1/2 payment to EBM Inc on 10/19/21 Check # 10454

RE PROP# 20    Loan per court order dated 10/29/20 dkt # 327 and order entered 5/6/21 dkt # 402
Multiple installments as needed.

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page:  1-2

**Case No.:**  19-22878

**Case Name:**  WESTLAKE PROPERTY HOLDINGS, LLC

**For Period Ending:**  03/31/2022

**Trustee Name:**  (330129) Ira Bodenstein

**Date Filed (f) or Converted (c):**  08/06/2019 (f)

**§ 341(a) Meeting Date:**  09/16/2019

**Claims Bar Date:**  01/06/2020

**Major Activities Affecting Case Closing:**

04/23/22. All assets administered. Global settlement entered into with secured parties. All claims resolved and ready to begin TFR prep.

05/08/2021 Claims review underway.

**Initial Projected Date Of Final Report (TFR):**  12/31/2022

**Current Projected Date Of Final Report (TFR):**  12/31/2022

| 05/10/2022 | /s/Ira Bodenstein |
|---|---|
| Date | Ira Bodenstein |

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-1

| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******4866 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/30/19 | {5} | Pipeline-Westlake Hospital LLC | | 1290-000 | 50,000.00 | | 50,000.00 |
| 08/31/19 | {5} | Pipeline Westlake Hospital LLC | Wire Transfer to fund operating expenses of MOB | 1290-000 | 50,000.00 | | 100,000.00 |
| 08/31/19 | {5} | Pipeline Westlake Hospital LLC | Reversed Deposit Adj. 2 Wire Transfer to fund operating expenses of MOB | 1290-000 | -50,000.00 | | 50,000.00 |
| 09/03/19 | 101 | Downes Swimming Pool Co. Inc | Drain and close down indoor swimming pool at MOB | 2420-000 | | 885.00 | 49,115.00 |
| 09/04/19 | {6} | JP Morgan Chase NA | Funds transfer from Chase account ending in 4221 | 1222-000 | 144,187.21 | | 193,302.21 |
| 09/24/19 | 102 | Grainger | Fuses for MOB | 2420-000 | | 282.78 | 193,019.43 |
| 09/28/19 | 103 | Norcomm | MOB Fire alarm monitoring Acct # MP-247 | 2420-000 | | 120.00 | 192,899.43 |
| 10/11/19 | 104 | EBM, Inc | POB Janitorial Services Inv. #s 102839,102682,102875 | 2420-000 | | 15,789.62 | 177,109.81 |
| 10/11/19 | 105 | Com Ed | Utilty Acct deposits per Order entered 10/18/19 Dkt # 100 | 2420-000 | | 39,037.70 | 138,072.11 |
| 10/15/19 | 106 | Village of Melrose Park | Water deposit per Utility Order entered10/8/19 Dkt. # 100 | 2420-000 | | 87.22 | 137,984.89 |
| 10/29/19 | {6} | JP Morgan Chase NA | Funds transfer from Chase account ending in 4221 Deposited10/29/19 IB | 1222-000 | 37,364.59 | | 175,349.48 |
| 10/29/19 | 107 | Com Ed | Post filing 8/6-8/12/19 Account # ******1048 | 2420-000 | | 1,973.10 | 173,376.38 |
| 10/29/19 | 108 | Com Ed | 8/12-9/10/19 Account # ******1048 | 2420-000 | | 8,447.16 | 164,929.22 |
| 10/29/19 | 109 | Com Ed | 9/10-10/9/19 Account # ******1048 | 2420-000 | | 11,147.63 | 153,781.59 |
| 10/29/19 | 110 | Com Ed | 9/10-10/9/19 Account # ******1048 Voided on 10/29/2019 | 2420-004 | | 11,147.63 | 142,633.96 |
| 10/29/19 | 110 | Com Ed | 9/10-10/9/19 Account # ******1048 Voided: check issued on 10/29/2019 | 2420-004 | | -11,147.63 | 153,781.59 |
| 10/29/19 | 111 | Com Ed | 9/10-10/9/19 Account # ******0102 | 2420-000 | | 183.37 | 153,598.22 |
| 10/29/19 | 112 | Com Ed | 9/10-10/9/19 Account # ******0102 Voided on 10/29/2019 | 2420-004 | | 183.37 | 153,414.85 |
| 10/29/19 | 112 | Com Ed | 9/10-10/9/19 Account # ******0102 Voided: check issued on 10/29/2019 | 2420-004 | | -183.37 | 153,598.22 |
| 10/29/19 | 113 | Com Ed | 9/10-10/9/19 Account # ******4053 | 2420-000 | | 65.72 | 153,532.50 |
| 10/29/19 | 114 | Com Ed | 9/10-10/9/19 Account # ******7254 | 2420-000 | | 519.99 | 153,012.51 |
| 10/31/19 | | Ira Bodenstein, chapter 7 trustee | Fund transfer to MOB account at Fifth Third Bank | 2420-000 | | 25,000.00 | 128,012.51 |
| 11/15/19 | 115 | Downes Swimming Pool Co. Inc | Drain and close down indoor swimming pool at MOB Inv # 132725 Voided on 11/15/2019 | 2420-004 | | 405.20 | 127,607.31 |
| 11/15/19 | 115 | Downes Swimming Pool Co. Inc | Drain and close down indoor swimming pool at MOB Inv # 132725 Voided: check issued on 11/15/2019 | 2420-004 | | -405.20 | 128,012.51 |
| 11/15/19 | 116 | Downes Swimming Pool Co. Inc | Drain and close down indoor swimming pool at MOB Inv # 132725 | 2420-000 | | 157.72 | 127,854.79 |
| 11/25/19 | 117 | Fox Rothschild LLP | September 2019 monthly fee statement 80% fees | 3110-000 | | 8,105.20 | 119,749.59 |

| | | | | Page Subtotals: | $231,551.80 | $111,802.21 | |

{ } Asset Reference(s)                                                                                     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-2

| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******4866 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/25/19 | 118 | Com Ed | 10/9-11/7/19 Account # ******1048 | 2420-000 | | 16,901.69 | 102,847.90 |
| 12/20/19 | 119 | Wilshire Pacific Capital Advisors | September/October 2019 monthly fee statement 15% of 80% fees | 3731-000 | | 3,622.19 | 99,225.71 |
| 12/20/19 | 120 | Wilshire Pacific Capital Advisors | September/October 2019 monthly fee statement 15% of 100% expenses | 3732-000 | | 639.22 | 98,586.49 |
| 01/02/20 | 121 | Fox Rothschild LLP | September2019 jt.services monthly fee statement  15% of 80% fees | 3110-000 | | 16,142.10 | 82,444.39 |
| 01/02/20 | 122 | Fox Rothschild LLP | September 2019 jt.services monthly fee statement  15% of 100% expenses | 3120-000 | | 452.88 | 81,991.51 |
| 01/02/20 | 123 | Fox Rothschild LLP | October 2019 monthly fee statement 80% fees | 3110-000 | | 14,294.80 | 67,696.71 |
| 01/02/20 | 124 | Fox Rothschild LLP | October 2019 jt.services monthly fee statement  15% of 80% fees | 3110-000 | | 2,605.08 | 65,091.63 |
| 01/02/20 | 125 | Fox Rothschild LLP | October 2019 jt.services monthly fee statement  15% of 100% expenses | 3120-000 | | 43.68 | 65,047.95 |
| 01/02/20 | 126 | Wilshire Pacific Capital Advisors | September/October 2019 monthly fee statement 15% of 80% fees | 3731-000 | | 4,300.61 | 60,747.34 |
| 01/03/20 | {6} | JP Morgan Chase NA | Funds transfer from Chase account ending in 4221 Deposited 01/03/20 IB | 1222-000 | 9,610.40 | | 70,357.74 |
| 01/13/20 | 127 | Fox Rothschild LLP | November 2019 monthly fee statement 80% fees Voided on 01/13/2020 | 3110-004 | | 9,230.40 | 61,127.34 |
| 01/13/20 | 127 | Fox Rothschild LLP | November 2019 monthly fee statement 80% fees Voided: check issued on 01/13/2020 | 3110-004 | | -9,230.40 | 70,357.74 |
| 01/13/20 | 128 | Fox Rothschild LLP | November 2019  monthly fee statement  100% expenses Voided on 01/13/2020 | 3120-004 | | 98.00 | 70,259.74 |
| 01/13/20 | 128 | Fox Rothschild LLP | November 2019  monthly fee statement  100% expenses Voided: check issued on 01/13/2020 | 3120-004 | | -98.00 | 70,357.74 |
| 01/13/20 | 129 | Fox Rothschild LLP | November 2019 jt.services monthly fee statement  15% of 80% fees Voided on 01/13/2020 | 3110-004 | | 2,024.76 | 68,332.98 |
| 01/13/20 | 129 | Fox Rothschild LLP | November 2019 jt.services monthly fee statement  15% of 80% fees Voided: check issued on 01/13/2020 | 3110-004 | | -2,024.76 | 70,357.74 |
| 01/30/20 | {1} | Alternative Source Medical LLC | Bank of America Cashier's Check for purchase of Equipment per Order~approving sale Dted 1/30/2020 Dkt # ------ Deposited 1/30/20 IB | 1129-000 | 1,050,000.00 | | 1,120,357.74 |
| 02/03/20 | | Westlake Property Holdings LLC | Funds transfer to MOB account at Fifth Third | 2420-000 | | 50,000.00 | 1,070,357.74 |
| 02/04/20 | 130 | Fox Rothschild LLP | November 2019 monthly fee statement 80% fees | 3110-000 | | 9,230.40 | 1,061,127.34 |
| 02/04/20 | 131 | Fox Rothschild LLP | November 2019 jt.services monthly fee statement  15% of 80% fees | 3110-000 | | 2,024.76 | 1,059,102.58 |

Page Subtotals:   **$1,059,610.40**   **$120,257.41**

{ } Asset Reference(s)                                                                                   ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-3

| | |
|---|---|
| Case No.: | 19-22878 |
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC |
| Taxpayer ID #: | **-***7581 |
| For Period Ending: | 03/31/2022 |

| | |
|---|---|
| Trustee Name: | Ira Bodenstein (330129) |
| Bank Name: | Mechanics Bank |
| Account #: | ******4866 Checking Account |
| Blanket Bond (per case limit): | $48,915,059.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/04/20 | 132 | Fox Rothschild LLP | November 2019 monthly fee statement 100% expenses | 3120-000 | | 98.00 | 1,059,004.58 |
| 02/07/20 | 133 | International Sureties,Ltd | 2020 Bond Premium | 2300-000 | | 188.66 | 1,058,815.92 |
| 03/03/20 | 134 | Com Ed | 11/7-12/3/2019 Account # ******1048 | 2420-000 | | 10,471.78 | 1,048,344.14 |
| 03/03/20 | 135 | Wilshire Pacific Capital Advisors | November/December 2019 monthly fee statement 15% of 80% fees | 3731-000 | | 7,287.60 | 1,041,056.54 |
| 03/03/20 | 136 | Wilshire Pacific Capital Advisors | November/December 2019 monthly fee statement 15% of 100% expenses | 3732-000 | | 543.62 | 1,040,512.92 |
| 03/03/20 | 137 | Fox Rothschild LLP | December 2019 monthly fee statement 80% fees | 3110-000 | | 4,000.00 | 1,036,512.92 |
| 03/03/20 | 138 | Fox Rothschild LLP | December 2019 jt.services monthly fee statement  15% of 80% fees | 3110-000 | | 2,550.96 | 1,033,961.96 |
| 03/03/20 | 139 | Fox Rothschild LLP | December 2019 monthly fee statement 100% expenses | 3120-000 | | 18.78 | 1,033,943.18 |
| 03/06/20 | | Westlake Property Holdings LLC | Transfer to Fifth Third Bank to fund expenses | 2420-000 | | 60,000.00 | 973,943.18 |
| 03/16/20 | 140 | Fox Rothschild LLP | January 2020 monthly fee statement 80% fees includes 15% joint services | 3110-000 | | 37,779.80 | 936,163.38 |
| 03/16/20 | 141 | Fox Rothschild LLP | January 2020, monthly fee statement 15% of 100% expenses | 3120-000 | | 352.08 | 935,811.30 |
| 03/20/20 | 142 | Fox Rothschild LLP | First interim fee application includes 15% joint services Order entered 3/20 Dkt # 152 | 3110-000 | | 11,856.85 | 923,954.45 |
| 03/27/20 | 143 | Fox Rothschild LLP | Docket # 156 Order dted 3/26/20 File No. 190164.00006 | 3110-000 | | 31,856.26 | 892,098.19 |
| 03/27/20 | 144 | Fox Rothschild LLP | Docket # 156 Order dted 3/26/20 File No. 190164.00007 | 3110-000 | | 15,775.26 | 876,322.93 |
| 03/27/20 | 145 | Fox Rothschild LLP | Docket # 156 Order dted 3/26/20 File No. 190164.00008 | 3110-000 | | 337.53 | 875,985.40 |
| 03/30/20 | 146 | Fox Rothschild LLP | February 2020 monthly fee statement 80% fees includes 15% joint services | 3110-000 | | 10,860.74 | 865,124.66 |
| 03/30/20 | 147 | Fox Rothschild LLP | February 2020, monthly fee statement 15% of 100% expenses | 3120-000 | | 86.10 | 865,038.56 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 748.15 | 864,290.41 |
| 04/20/20 | | Westlake Property Holdings LLC | Transfer of funds to Croosroads Fifth Third Account of MOB | 2420-000 | | 50,000.00 | 814,290.41 |
| 04/21/20 | 148 | Wilshire Pacific Capital Advisors | January/February 2020 monthly fee statement 15% of 80% fees | 3731-000 | | 8,699.40 | 805,591.01 |
| 04/21/20 | 149 | Wilshire Pacific Capital Advisors | January/February 2020 monthly fee statement monthly fee statement 15% of 100% expenses | 3732-000 | | 671.98 | 804,919.03 |
| 04/24/20 | | Lockton Insurance Brokers | Property Insurance down payment Order entered 4/23/20 Dkt # 170 | 2420-000 | | 249,100.00 | 555,819.03 |
| 04/30/20 | 150 | IPFS Corporation | First installment on real property insurance.Accoumt # CAP-28734 | 2420-000 | | 41,376.90 | 514,442.13 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,276.81 | 513,165.32 |

**Page Subtotals:**  $0.00  $545,937.26

{ } Asset Reference(s)                                                                                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-4

| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******4866 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/26/20 | 151 | IPFS Corporation | Second installment on real property insurance.Accoumt # CAP-28734 | 2420-000 | | 41,376.90 | 471,788.42 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 803.90 | 470,984.52 |
| 06/08/20 | 152 | Fox Rothschild LLP | March/April 2020 monthly fee statement 80% fees includes 15% joint services | 3110-000 | | 125,041.68 | 345,942.84 |
| 06/08/20 | 153 | Fox Rothschild LLP | March/april 2020, monthly fee statement 15% of 100% expenses | 3120-000 | | 40.76 | 345,902.08 |
| 06/15/20 | 154 | Wilshire Pacific Capital Advisors | March/April 2020 monthly fee statement 15% of 80% fees | 3731-000 | | 13,939.40 | 331,962.68 |
| 06/19/20 | {6} | JP Morgan Chase NA | Funds transfer from Chase account ending in 4221 Deposited 06/19/20 IB | 1222-000 | 4,175.00 | | 336,137.68 |
| 06/30/20 | 155 | IPFS Corporation | Third installment on real property insurance.Accoumt # CAP-28734 | 2420-000 | | 41,376.90 | 294,760.78 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 718.77 | 294,042.01 |
| 07/24/20 | | Fifth Third Bank Westlake Account | Funds for Operating Expenses | 2420-000 | | 25,000.00 | 269,042.01 |
| 07/29/20 | 156 | Norcomm | MOB Fire alarm monitoring Acct # MP-247 | 2420-000 | | 180.00 | 268,862.01 |
| 07/29/20 | 157 | IPFS Corporation | Third installment on real property insurance.Accoumt # CAP-28734 | 2420-000 | | 41,376.90 | 227,485.11 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 489.55 | 226,995.56 |
| 08/03/20 | 158 | Fox Rothschild LLP | May 2020 monthly fee statement 80% fees includes 15% joint services | 3110-000 | | 66,483.54 | 160,512.02 |
| 08/03/20 | 159 | Fox Rothschild LLP | June/July monthly fee statement 100% expenses | 3120-000 | | 363.96 | 160,148.06 |
| 08/14/20 | {7} | Demorest Consultants LLC | Rent for July 2020 Ste 304 Deposited 8/14 IB | 1222-000 | 3,071.43 | | 163,219.49 |
| 08/25/20 | 160 | IPFS Corporation | Final installment on real property insurance.Accoumt # CAP-28734 | 2420-000 | | 41,376.90 | 121,842.59 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 283.19 | 121,559.40 |
| 09/02/20 | | Transfer to Fifth Third Bank | Wire transfer to property management account for MOB operations | 2420-000 | | 25,000.00 | 96,559.40 |
| 09/17/20 | 161 | Wilshire Pacific Capital Advisors | May/June 2020 monthly fee statement 15% of 80% fees | 3731-000 | | 12,078.00 | 84,481.40 |
| 09/17/20 | 162 | Fox Rothschild LLP | June/July 2020 monthly fee statement 80% fees includes 15% joint services | 3110-000 | | 56,575.92 | 27,905.48 |
| 09/17/20 | 163 | Fox Rothschild LLP | June/July 2020 monthly fee statement 15% of 100% expenses | 3120-000 | | 141.70 | 27,763.78 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 174.29 | 27,589.49 |
| 10/07/20 | 164 | Nicor Gas | Account # ******7324 7 Gas disconnect 917 Main Street | 2420-000 | | 1,585.07 | 26,004.42 |
| 10/07/20 | 165 | Nicor Gas | Account # ******9759 9 Gas disconnect 921 Main Street | 2420-000 | | 1,330.36 | 24,674.06 |
| 10/14/20 | 166 | Benesch Friedlander Coplan & Aronoff LLP | June 2020 Monthly Fee statement 80% fees | 3210-000 | | 8,583.60 | 16,090.46 |

| | | | Page Subtotals: | | $7,246.43 | $504,321.29 | |

{ } Asset Reference(s)                                                                                          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-5

| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******4866 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/14/20 | 167 | Benesch Friedlander Coplan & Aronoff LLP | July 2020 Monthly Fee statement 80% fees | 3210-000 | | 1,710.00 | 14,380.46 |
| 10/19/20 | 168 | Flood Brothers | Cust No. 01-0151357 Inv. # 5148986 | 2420-000 | | 454.20 | 13,926.26 |
| 10/19/20 | 169 | Urban Real Estate Research Inc | MOB appraisal Order dted 10/1/20 Docket # 311 | 3711-000 | | 3,500.00 | 10,426.26 |
| 10/19/20 | 170 | Urban Real Estate Research Inc | Hospital appraisal Order dted 10/1/20 Docket # 311 | 3711-000 | | 4,000.00 | 6,426.26 |
| 10/30/20 | {20} | Pipeline-Westlake Hospital LLC | Loan per court Order dted 10/29/20 Dkt # 327 | 1290-000 | 100,000.00 | | 106,426.26 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 38.63 | 106,387.63 |
| 11/02/20 | | Fifth Third Bank | Funds for MOB Operating Account | 2420-000 | | 25,000.00 | 81,387.63 |
| 11/15/20 | 171 | Wilshire Pacific Capital Advisors | July/August 2020 monthly fee statement 15% of 80% fees | 3731-000 | | 12,415.10 | 68,972.53 |
| 11/15/20 | 172 | Fox Rothschild LLP | August 2020 monthly fee statement 80% fees includes 15% joint services | 3110-000 | | 16,587.84 | 52,384.69 |
| 11/15/20 | 173 | Fox Rothschild LLP | August monthly fee statement 100% expenses | 3120-000 | | 753.76 | 51,630.93 |
| 11/15/20 | 174 | Benesch Friedlander Coplan & Aronoff LLP | August/September 2020 Monthly Fee statement 80% fees | 3210-000 | | 322.00 | 51,308.93 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 123.70 | 51,185.23 |
| 12/07/20 | {20} | Pipeline Westlake Hospital LLC | Loan per court order dted 10/29/20 Dkt # 327 | 1290-000 | 200,000.00 | | 251,185.23 |
| 12/07/20 | 175 | Cozen O'Connor | Sept/Oct 2020 monthly fee statement 80% fees includes 15% joint services | 3110-000 | | 39,881.60 | 211,303.63 |
| 12/07/20 | 176 | Cozen O'Connor | Sept/Oct monthly fee statement 100% expenses | 3120-000 | | 165.39 | 211,138.24 |
| 12/07/20 | 177 | Benesch Friedlander Coplan & Aronoff LLP | October 2020 Monthly Fee statement 80% fees | 3210-000 | | 1,684.40 | 209,453.84 |
| 12/15/20 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 209,453.84 | 0.00 |

| Account | | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | | |
| 6 | Deposits | 1,248,408.63 | | 77 | Checks | 875,197.80 |
| 0 | Interest Postings | 0.00 | | 18 | Adjustments Out | 563,756.99 |
| | Subtotal | 1,248,408.63 | | 1 | Transfers Out | 209,453.84 |
| 4 | Adjustments In | 400,000.00 | | | Total | 1,648,408.63 |
| 0 | Transfers In | 0.00 | | | | |
| | Total | 1,648,408.63 | | | | |

Page Subtotals:        $0.00        $0.00

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-6

| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******0113 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/20 |  | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 209,453.84 |  | 209,453.84 |
| 12/17/20 |  | Ira Bodenstein, chapter 7 trustee | Fund transfer for Fifth Third MOB account | 2420-000 |  | 50,000.00 | 159,453.84 |
| 12/21/20 | 10175 | Green Demolition Contractors, Inc | Emergency demolition 921 Main Street, Melrose Park | 2420-000 |  | 8,800.00 | 150,653.84 |
| 12/26/20 | 10176 | Wilshire Pacific Capital Advisors LLC | September/October Montly Fee Statement 15% of 80% of Fees | 3731-000 |  | 9,714.80 | 140,939.04 |
| 12/26/20 | 10177 | Wilshire Pacific Capital Advisors LLC | September/October Montly Fee Statement 15% of 100% of Expenses | 3732-000 |  | 10.45 | 140,928.59 |
| 12/26/20 | 10178 | Cozen O'Connor | November 2020 monthly fee statement 80% fees includes 15% of joint services. | 3110-000 |  | 31,959.04 | 108,969.55 |
| 12/26/20 | 10179 | Cozen O'Connor | November 2020 monthly fee statement  15% of 100% Expenses | 3120-000 |  | 176.55 | 108,793.00 |
| 12/26/20 | 10180 | Benesch Friedlander Coplan & Aronoff LLP | November 2020 Monthly Fee Statement 80% fees | 3210-000 |  | 1,512.80 | 107,280.20 |
| 12/31/20 |  | East West Bank | Bank and Technology Services Fee | 2600-000 |  | 274.33 | 107,005.87 |
| 01/05/21 | {20} | Pipeline Westlake Hospital | Loan per court order dated 10/29/20 dkt # 327 | 1290-000 | 250,000.00 |  | 357,005.87 |
| 01/09/21 | 10181 | Wilshire Pacific Capital Advisors LLC | First Interim Fee Application Order Dted 01/07/21 Dkt # 358 | 3731-000 |  | 15,587.57 | 341,418.30 |
| 01/28/21 | 10182 | Jones Lang LaSalle | Invoice # 002CS057950 | 2690-000 |  | 34,139.39 | 307,278.91 |
| 01/29/21 |  | East West Bank | Bank and Technology Services Fee | 2600-000 |  | 476.39 | 306,802.52 |
| 02/08/21 |  | Lockton Insurance Brokers LLC | Wire to fund real property extension thru 5/31/21 Summary Bill # A141635 | 2420-000 |  | 58,888.00 | 247,914.52 |
| 02/11/21 | {8} | Roundings LLC | Rent per location agreement deposited 2/11 IB | 1222-000 | 10,000.00 |  | 257,914.52 |
| 02/11/21 | {8} | 20th Century Fox Television | Rent per location agreement deposited 2/11 IB | 1222-000 | 20,000.00 |  | 277,914.52 |
| 02/14/21 | 10183 | Fox Rothschild LLP | Final fee application Order entered 1/7/21 Dkt # 357 | 3110-000 |  | 77,343.92 | 200,570.60 |
| 02/14/21 | 10184 | Cozen O'Connor | December 2020 monthly fee statement 80% fees includes15% of joint services. | 3110-000 |  | 28,435.20 | 172,135.40 |
| 02/14/21 | 10185 | Cozen O'Connor | December 2020 monthly fee statement  15% of 100% Expenses | 3120-000 |  | 23.70 | 172,111.70 |
| 02/14/21 | 10186 | Benesch Friedlander Coplan & Aronoff LLP | December 2020 Monthly Fee Statement 80% fees | 3210-000 |  | 782.00 | 171,329.70 |
| 02/20/21 | 10187 | Anchor Mechanical | Invoice # JW21-0303 | 2420-000 |  | 7,980.00 | 163,349.70 |
| 02/20/21 | 10188 | Servicemaster | Invoice # 3384 | 2420-000 |  | 15,143.57 | 148,206.13 |
| 02/25/21 | 10189 | Bank of America | Jones Lang LaSalle Invoice # US002CS059512 | 2690-000 |  | 96,211.00 | 51,995.13 |
| 02/26/21 |  | East West Bank | Bank and Technology Services Fee | 2600-000 |  | 442.11 | 51,553.02 |
| 03/08/21 | {8} | Roundings LLC | Rent per location agreement deposited 3/08 IB | 1222-000 | 6,500.00 |  | 58,053.02 |
| 03/16/21 | {20} | Pipeline Westlake Hospital | Loan per court order dated 10/29/20 dkt # 327 | 1290-000 | 125,000.00 |  | 183,053.02 |
| 03/16/21 | 10190 | Benesch Friedlander Coplan & Aronoff LLP | January 2021 Monthly Fee Statement 80% fees | 3210-000 |  | 1,619.60 | 181,433.42 |

**Page Subtotals:**   **$620,953.84**   **$439,520.42**

{ } Asset Reference(s)                                                                                     ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-7

| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******0113 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/21 | | Lockton Insurance Brokers | General liability policy # ESG0056348 | 2420-000 | | 21,369.00 | 160,064.42 |
| 03/21/21 | | Ira Bodenstein,chapter 7 trustee | Fund Transfer to Fifth Third MOB Account | 2420-000 | | 25,000.00 | 135,064.42 |
| 03/22/21 | 10191 | Allied Universal Security Services | Security Services Inv. # 11062078 | 2420-000 | | 19,891.20 | 115,173.22 |
| 03/22/21 | 10192 | Republic Services #551 | Waste disosal Inv. # *-****-***9302 | 2410-000 | | 102.84 | 115,070.38 |
| 03/22/21 | 10193 | Com Ed | Account # ******9012 2/11-3/12/21 | 2420-000 | | 428.67 | 114,641.71 |
| 03/24/21 | 10194 | Village of Melrose Park | Acct 418500-003 1/20-2/19 | 2420-000 | | 174.44 | 114,467.27 |
| 03/24/21 | 10195 | Village of Melrose Park | Acct 419503-003 1/20-2/19 | 2420-000 | | 15,889.80 | 98,577.47 |
| 03/24/21 | 10196 | Village of Melrose Park | Acct 419504-003 1/20-2/19 | 2420-000 | | 174.44 | 98,403.03 |
| 03/24/21 | 10197 | Village of Melrose Park | Acct 419507-003 1/20-2/19 | 2420-000 | | 174.44 | 98,228.59 |
| 03/24/21 | 10198 | Village of Melrose Park | Acct 418600-003 1/20-2/19 | 2420-000 | | 174.44 | 98,054.15 |
| 03/24/21 | 10199 | Village of Melrose Park | Acct 418601-003 1/20-2/19 | 2420-000 | | 174.44 | 97,879.71 |
| 03/24/21 | 10200 | Village of Melrose Park | Acct 419505-003 1/20-2/19 | 2420-000 | | 380.46 | 97,499.25 |
| 03/25/21 | {8} | 20th Century Fox Television | Rent per location agreement deposited 3/25 IB | 1222-000 | 15,000.00 | | 112,499.25 |
| 03/25/21 | 10201 | Nicor Gas | Account **-**-**-5294 0 12/20/20-3/11/21 | 2420-000 | | 26,102.69 | 86,396.56 |
| 03/25/21 | 10202 | Com Ed | Account # ******3021 2/11-3/12 | 2420-000 | | 318.33 | 86,078.23 |
| 03/25/21 | 10203 | Com Ed | Account # ******6035 2/11-3/12 | 2420-000 | | 158.84 | 85,919.39 |
| 03/25/21 | 10204 | Com Ed | Account # ******5010 2/11-3/12 | 2420-000 | | 169.07 | 85,750.32 |
| 03/25/21 | 10205 | Com Ed | Account # 506714022 2/11-3/12 | 2420-000 | | 518.11 | 85,232.21 |
| 03/25/21 | 10206 | Com Ed | Account # ******3016 2/11-3/12 | 2420-000 | | 326.92 | 84,905.29 |
| 03/25/21 | 10207 | Com Ed | Account # ******2082 2/11-3/12 | 2420-000 | | 271.40 | 84,633.89 |
| 03/25/21 | 10208 | Com Ed | Account # ******1058 2/11-3/12 | 2420-000 | | 428.58 | 84,205.31 |
| 03/25/21 | 10209 | Com Ed | Account # ******0122 2/11-3/12 | 2420-000 | | 258.53 | 83,946.78 |
| 03/25/21 | 10210 | Com Ed | Account # ******5019 2/11-3/12 | 2420-000 | | 25.04 | 83,921.74 |
| 03/28/21 | 10211 | Anchor Mechanical | Invoice # JWS21-0365 | 2420-000 | | 2,500.00 | 81,421.74 |
| 03/28/21 | 10212 | Anchor Mechanical | Invoice # JWS21-0356 | 2420-000 | | 2,900.00 | 78,521.74 |
| 03/28/21 | 10213 | Premier Snow & Ice | Invoice # 106735 Voided on 03/28/2021 | 2420-004 | | 2,604.17 | 75,917.57 |
| 03/28/21 | 10213 | Premier Snow & Ice | Invoice # 106735 Voided: check issued on 03/28/2021 | 2420-004 | | -2,604.17 | 78,521.74 |
| 03/28/21 | 10214 | Excel Mechanical | Invoice # 4723 | 2420-000 | | 14,170.00 | 64,351.74 |
| 03/28/21 | 10215 | Johnson Controls Fire Prpetection LP | Invoice # 87542057 | 2420-000 | | 3,990.98 | 60,360.76 |
| 03/28/21 | 10216 | Johnson Controls Fire Prpetection LP | Invoice # 87559598 | 2420-000 | | 2,817.15 | 57,543.61 |
| 03/28/21 | 10217 | Johnson Controls Fire Prpetection LP | Invoice # 22154098 | 2420-000 | | 647.25 | 56,896.36 |
| 03/28/21 | 10218 | thyssenkrupp Elevator Corporation | Invoice # ******8283 | 2420-000 | | 898.54 | 55,997.82 |
| 03/31/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 329.82 | 55,668.00 |
| 04/04/21 | {8} | 20th Century Fox Television | Rent per location agreement deposited 4/5 IB | 1222-000 | 2,500.00 | | 58,168.00 |

Page Subtotals: **$17,500.00** **$140,765.42**

{ } Asset Reference(s)                                                   ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

Page: 2-8

| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******0113 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/04/21 | 10219 | Allied Universal Security Services | Security Services Inv. # 11112883 | 2420-000 | | 19,832.00 | 38,336.00 |
| 04/04/21 | | Lockton Insurance Brokers, LLC | Wire to fund real property extension thru 5/31/21 Invoice #19209888 | 2420-000 | | 19,069.20 | 19,266.80 |
| 04/05/21 | 10220 | Republic Services #551 | Waste disosal Inv. # ****-*****7798 | 2410-000 | | 72.88 | 19,193.92 |
| 04/12/21 | {20} | Pipeline Westlake Hospital LLC | Loan per order entered 10/29/20 Dkt # 327. | 1290-000 | 50,000.00 | | 69,193.92 |
| 04/13/21 | 10221 | Allied Universal Security Services | Security Services Inv. # 11162608 | 2420-000 | | 19,891.20 | 49,302.72 |
| 04/13/21 | 10222 | thyssenkrupp Elevator Corporation | Invoice # ******9448 | 2420-000 | | 898.54 | 48,404.18 |
| 04/13/21 | 10223 | Locton Insurance Brokers, LLC | Commercial property extension fee Inv # 19273797 | 2420-000 | | 92.00 | 48,312.18 |
| 04/13/21 | 10224 | Balanced Environments, Inc. | Landscaping invoice 93907 | 2420-000 | | 762.50 | 47,549.68 |
| 04/22/21 | 10225 | Norcomm | Fire alarm monitoring MP-214 Brewster Hall | 2420-000 | | 180.00 | 47,369.68 |
| 04/22/21 | 10226 | Norcomm | Fire alarm monitoring MP-195 Medical Arts | 2420-000 | | 180.00 | 47,189.68 |
| 04/22/21 | 10227 | Prestox | Pest control Inv. # 1157386 | 2420-000 | | 1,485.00 | 45,704.68 |
| 04/22/21 | 10228 | Prestox | Pest control Inv. # 2099576 | 2420-000 | | 1,485.00 | 44,219.68 |
| 04/26/21 | {8} | 20th Century Fox Television | Rent per location agreement deposited 4/26 IB | 1222-000 | 15,000.00 | | 59,219.68 |
| 04/26/21 | 10229 | Allied Universal Security Services | Security Services Inv. # 11219487 | 2420-000 | | 19,891.20 | 39,328.48 |
| 04/26/21 | 10230 | Nicor Gas | Account # **-*-**-*768-3 3/12-4/13/21 | 2420-000 | | 76.39 | 39,252.09 |
| 04/26/21 | 10231 | Village of Melrose Park | Acct 418500-003 2/20-3/19 | 2420-000 | | 174.44 | 39,077.65 |
| 04/26/21 | 10232 | Village of Melrose Park | Acct 419503-003 2/20-3/19 | 2420-000 | | 13,607.04 | 25,470.61 |
| 04/26/21 | 10233 | Village of Melrose Park | Acct 419504-003 2/20-3/19 | 2420-000 | | 174.44 | 25,296.17 |
| 04/26/21 | 10234 | Village of Melrose Park | Acct 419507-003 2/20-3/19 | 2420-000 | | 174.44 | 25,121.73 |
| 04/26/21 | 10235 | Village of Melrose Park | Acct 418600-003 2/20-3/19 | 2420-000 | | 174.44 | 24,947.29 |
| 04/26/21 | 10236 | Village of Melrose Park | Acct 418601-003 2/20-3/19 | 2420-000 | | 174.44 | 24,772.85 |
| 04/26/21 | 10237 | Village of Melrose Park | Acct 419505-003 2/20-3/19 | 2420-000 | | 174.44 | 24,598.41 |
| 04/29/21 | 10238 | Republic Services #551 | Waste disosal Inv. # ****-***2365 | 2410-000 | | 72.88 | 24,525.53 |
| 04/29/21 | 10239 | Com Ed | Account # ******3021 3/12-4/12 | 2420-000 | | 243.58 | 24,281.95 |
| 04/29/21 | 10240 | Com Ed | Account # ******6035 3/12-4/12 | 2420-000 | | 62.30 | 24,219.65 |
| 04/29/21 | 10241 | Com Ed | Account # ******5010 3/12-4/12 | 2420-000 | | 119.73 | 24,099.92 |
| 04/29/21 | 10242 | Com Ed | Account # 506714022 3/12-4/12 | 2420-000 | | 161.35 | 23,938.57 |
| 04/29/21 | 10243 | Com Ed | Account # ******3016 3/12-4/12 | 2420-000 | | 78.24 | 23,860.33 |
| 04/29/21 | 10244 | Com Ed | Account # ******2082 3/12-4/12 | 2420-000 | | 180.06 | 23,680.27 |
| 04/29/21 | 10245 | Com Ed | Account # ******1058 3/12-4/12 | 2420-000 | | 312.44 | 23,367.83 |
| 04/29/21 | 10246 | Com Ed | Account # ******0122 3/12-4/12 | 2420-000 | | 54.18 | 23,313.65 |
| 04/29/21 | 10247 | Com Ed | Account # *******5019 3/12-4/12 | 2420-000 | | 25.04 | 23,288.61 |
| 04/29/21 | 10248 | Com Ed | Account # ******9012 3/12-4/12 | 2420-000 | | 124.80 | 23,163.81 |
| 04/30/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 115.89 | 23,047.92 |
| 05/04/21 | {8} | Stalwart Productions LLC | Rent per location agreement deposited 5/4/ IB | 1222-000 | 22,500.00 | | 45,547.92 |
| 05/04/21 | 10249 | Balanced Environments, Inc. | Landscaping invoice 95048 | 2420-000 | | 762.50 | 44,785.42 |

Page Subtotals: $87,500.00   $100,882.58

{ } Asset Reference(s)                                                      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-9

| | | |
|---|---|---|
| **Case No.:** | 19-22878 | |
| **Case Name:** | WESTLAKE PROPERTY HOLDINGS, LLC | |
| **Taxpayer ID #:** | **-***7581 | |
| **For Period Ending:** | 03/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) |
| **Bank Name:** | East West Bank |
| **Account #:** | ******0113 Checking Account |
| **Blanket Bond (per case limit):** | $48,915,059.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/10/21 | {20} | Pipeline Westlake Hospital LLC | Loan per court order dted May 6,2021 Dkt # 402 | 1290-000 | 150,000.00 | | 194,785.42 |
| 05/11/21 | 10250 | Bank of America | Jones Lang LaSalle Invoice # US002CS062488 Voided on 05/20/2021 | 2690-004 | | 96,211.00 | 98,574.42 |
| 05/11/21 | 10251 | Allied Universal Security Services | Security Services Inv. # 11260353 | 2420-000 | | 19,891.20 | 78,683.22 |
| 05/11/21 | 10252 | Johnson Controls Fire Prpetection LP | Invoice # 21171040 | 2420-000 | | 2,157.38 | 76,525.84 |
| 05/13/21 | {8} | Stalwart Productions LLC | Rent per location agreement deposited 5/13/ IB | 1222-000 | 2,500.00 | | 79,025.84 |
| 05/13/21 | 10253 | HOH Water Technology | Invoice # 603776 | 2420-000 | | 657.00 | 78,368.84 |
| 05/13/21 | 10254 | Anchor Mechanical | Invoice # JWS21-0424 | 2420-000 | | 2,026.00 | 76,342.84 |
| 05/17/21 | | Ira Bodenstein, chapter 7 trustee | Funds transfer to MOB Fifth Third Account | 2420-000 | | 50,000.00 | 26,342.84 |
| 05/19/21 | {10} | Cook County Treasurer | IEMA Preliminary Just Compensation | 1249-000 | 3,409,365.09 | | 3,435,707.93 |
| 05/20/21 | 10250 | Bank of America | Jones Lang LaSalle Invoice # US002CS062488 Voided: check issued on 05/11/2021 | 2690-004 | | -96,211.00 | 3,531,918.93 |
| 05/20/21 | 10255 | Allied Universal Security Services | Security Services Inv. # 11322539 | 2420-000 | | 19,891.20 | 3,512,027.73 |
| 05/20/21 | 10256 | JONES LANG LASALLE AMERICAS,INC | Invoice # US002CS062488 | 2690-000 | | 96,211.00 | 3,415,816.73 |
| 05/20/21 | 10257 | JONES LANG LASALLE AMERICAS,INC | Invoice # US002CS063698 | 2690-000 | | 96,211.00 | 3,319,605.73 |
| 05/20/21 | 10258 | Cozen O'Connor | First interim fee application Order dted 5/14/21 Docket # 412. | 3110-000 | | 44,139.94 | 3,275,465.79 |
| 05/20/21 | 10259 | Wilshire Pacific Capital Advisors LLC | Second Interim Fee Application Order Dted 5/13/21 Dkt # 411 | 3731-000 | | 25,774.45 | 3,249,691.34 |
| 05/20/21 | 10260 | Benesch Friedlander Coplan & Aronoff LLP | February 2021 Monthly Fee Statement 80% fees | 3210-000 | | 904.40 | 3,248,786.94 |
| 05/20/21 | 10261 | Benesch Friedlander Coplan & Aronoff LLP | March 2021 Monthly Fee Statement 80% fees | 3210-000 | | 2,704.00 | 3,246,082.94 |
| 05/28/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 1,759.08 | 3,244,323.86 |
| 06/02/21 | 10262 | Village of Melrose Park | Inspection fee for Westlake Property Sale. | 2500-000 | | 4,650.00 | 3,239,673.86 |
| 06/02/21 | 10263 | Allied Universal Security Services | Security Services Inv. # 11366520 | 2420-000 | | 19,891.20 | 3,219,782.66 |
| 06/02/21 | 10264 | Village of Melrose Park | Acct 418500-003 3/20-4/19 | 2420-000 | | 174.44 | 3,219,608.22 |
| 06/02/21 | 10265 | Village of Melrose Park | Acct 419503-003 3/20-4/19 | 2420-000 | | 16,091.22 | 3,203,517.00 |
| 06/02/21 | 10266 | Village of Melrose Park | Acct 419504-003 3/20-4/19 | 2420-000 | | 174.44 | 3,203,342.56 |
| 06/02/21 | 10267 | Village of Melrose Park | Acct 419507-003  3/20-4/19 | 2420-000 | | 174.44 | 3,203,168.12 |
| 06/02/21 | 10268 | Village of Melrose Park | Acct 418600-003 3/20-4/19 | 2420-000 | | 174.44 | 3,202,993.68 |
| 06/02/21 | 10269 | Village of Melrose Park | Acct 418601-003 3/20-4/19 | 2420-000 | | 174.44 | 3,202,819.24 |
| 06/02/21 | 10270 | Village of Melrose Park | Acct 419505-003  3/20-4/19 | 2420-000 | | 174.44 | 3,202,644.80 |
| 06/02/21 | 10271 | Republic Services #551 | Waste disosal Inv. # ****-*****5988 | 2410-000 | | 72.88 | 3,202,571.92 |
| 06/02/21 | 10272 | Nicor Gas | Account # **-**-**-*768-3 4/13-5/12 | 2420-000 | | 469.51 | 3,202,102.41 |
| 06/02/21 | 10273 | Com Ed | Account # ******3021 4/12-5/11 | 2420-000 | | 206.87 | 3,201,895.54 |
| 06/02/21 | 10274 | Com Ed | Account # ******6035  4/12-5/11 | 2420-000 | | 63.35 | 3,201,832.19 |
| 06/02/21 | 10275 | Com Ed | Account # ******5010  4/12-5/11 | 2420-000 | | 111.92 | 3,201,720.27 |

**Page Subtotals:** $3,561,865.09   $404,930.24

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-10

| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******0113 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/02/21 | 10276 | Com Ed | Account # 506714022  4/12-5/11 | 2420-000 | | 125.65 | 3,201,594.62 |
| 06/02/21 | 10277 | Com Ed | Account # ******3016  4/12-5/11 | 2420-000 | | 60.69 | 3,201,533.93 |
| 06/02/21 | 10278 | Com Ed | Account # ******2082  4/12-5/11 | 2420-000 | | 156.64 | 3,201,377.29 |
| 06/02/21 | 10279 | Com Ed | Account # ******1058  4/12-5/11 | 2420-000 | | 278.29 | 3,201,099.00 |
| 06/02/21 | 10280 | Com Ed | Account # ******0122  4/12-5/11 | 2420-000 | | 36.89 | 3,201,062.11 |
| 06/02/21 | 10281 | Com Ed | Account # ******5019  4/12-5/11 | 2420-000 | | 25.04 | 3,201,037.07 |
| 06/02/21 | 10282 | Com Ed | Account # ******9012 4/12-5/11 | 2420-000 | | 88.10 | 3,200,948.97 |
| 06/02/21 | 10283 | Johnson Controls Fire Prpetection LP | Invoice # 87769311 | 2420-000 | | 988.00 | 3,199,960.97 |
| 06/02/21 | 10284 | Balanced Environments, Inc. | Landscaping invoice 96110 | 2420-000 | | 762.50 | 3,199,198.47 |
| 06/02/21 | 10285 | JONES LANG LASALLE AMERICAS,INC | Invoice # US002CS061357 | 2690-000 | | 96,211.00 | 3,102,987.47 |
| 06/02/21 | 10286 | JONES LANG LASALLE AMERICAS,INC | Invoice # US002CS065804 | 2690-000 | | 96,211.00 | 3,006,776.47 |
| 06/02/21 | | Lockton Insurance Brokers | Partial premium for General Liability and Real Property Insurance | 2420-000 | | 24,593.08 | 2,982,183.39 |
| 06/04/21 | | Lockton insurance Brokers | Remaining  real property premium | 2420-000 | | 23,819.00 | 2,958,364.39 |
| 06/08/21 | {8} | 20th Century Fox Television | Rent per location agreement deposited 6/8 IB | 1222-000 | 15,000.00 | | 2,973,364.39 |
| 06/10/21 | 10287 | Johnson Controls Fire Prpetection LP | Invoice #s 22312965, 87559169, 87400027 | 2420-000 | | 2,779.35 | 2,970,585.04 |
| 06/10/21 | | Westlake Property Holdings LLC | Loan repayment plus intertest./ Loan per court order dated 10/29/20 dkt # 327 and  order dated 5/6/21 dkt # 402 | 2990-800 | | 888,582.53 | 2,082,002.51 |
| 06/11/21 | {8} | Stalwart Productions LLC | Rent per location agreement deposited 6/11 IB | 1222-000 | 200.00 | | 2,082,202.51 |
| 06/11/21 | {8} | Stalwart Productions LLC | Rent per location agreement deposited 6/11 IB | 1222-000 | 22,500.00 | | 2,104,702.51 |
| 06/11/21 | {8} | Ripple Effects Productions LLC | Rent per location agreement deposited 6/11 IB | 1222-000 | 40,000.00 | | 2,144,702.51 |
| 06/11/21 | 10288 | Com Ed | Account # ******1075 4/15-5/11 | 2420-000 | | 165,571.03 | 1,979,131.48 |
| 06/14/21 | 10289 | Cozen O'Connor | February 2021 monthly fee statement 80% fees includes 15% of joint services. | 3110-000 | | 18,168.42 | 1,960,963.06 |
| 06/14/21 | 10290 | Cozen O'Connor | March 2021 monthly fee statement 80% fees includes 15% of joint services. | 3110-000 | | 30,026.32 | 1,930,936.74 |
| 06/14/21 | 10291 | Cozen O'Connor | April 2021 monthly fee statement 80% fees includes 15% of joint services. | 3110-000 | | 29,982.84 | 1,900,953.90 |
| 06/14/21 | 10292 | Cozen O'Connor | February-April 2021 monthly fee statements  15% of 100% Expenses | 3120-000 | | 29.16 | 1,900,924.74 |
| 06/14/21 | 10293 | Benesch Friedlander Coplan & Aronoff LLP | April 2021 Monthly Fee Statement 80% fees | 3210-000 | | 380.80 | 1,900,543.94 |
| 06/21/21 | 10294 | Allied Universal Security Services | Security Services Inv. # 11428723 | 2420-000 | | 6,393.60 | 1,894,150.34 |
| 06/21/21 | 10295 | Allied Universal Security Services | Security Services Inv. # 11418871 | 2420-000 | | 9,945.60 | 1,884,204.74 |
| 06/21/21 | 10296 | Village of Melrose Park | CV 004731 | 2990-000 | | 250.00 | 1,883,954.74 |
| 06/21/21 | 10297 | Village of Melrose Park | CV 004730 | 2990-000 | | 250.00 | 1,883,704.74 |
| 06/24/21 | 10298 | Com Ed | Account # ******3021 5/11-6/10 | 2420-000 | | 117.11 | 1,883,587.63 |

Page Subtotals:     $77,700.00     $1,395,832.64

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******0113 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/24/21 | 10299 | Com Ed | Account # ******6035 5/11-6/10 | 2420-000 | | 45.15 | 1,883,542.48 |
| 06/24/21 | 10300 | Com Ed | Account # ******5010 5/11-6/10 | 2420-000 | | 99.68 | 1,883,442.80 |
| 06/24/21 | 10301 | Com Ed | Account # 506714022 5/11-6/10 | 2420-000 | | 56.34 | 1,883,386.46 |
| 06/24/21 | 10302 | Com Ed | Account # ******3016 5/11-6/10 | 2420-000 | | 59.78 | 1,883,326.68 |
| 06/24/21 | 10303 | Com Ed | Account # ******2082  5/11-6/10 | 2420-000 | | 105.83 | 1,883,220.85 |
| 06/24/21 | 10304 | Com Ed | Account # ******1058  5/11-6/10 | 2420-000 | | 147.30 | 1,883,073.55 |
| 06/24/21 | 10305 | Com Ed | Account # ******0122 5/11-6/10 | 2420-000 | | 36.64 | 1,883,036.91 |
| 06/24/21 | 10306 | Com Ed | Account # ******5019 5/11-6/10 | 2420-000 | | 25.08 | 1,883,011.83 |
| 06/24/21 | 10307 | Com Ed | Account # ******9012 5/11-6/10 | 2420-000 | | 55.33 | 1,882,956.50 |
| 06/24/21 | 10308 | Village of Melrose Park | Additional inspection fee for Westlake Property Sale. | 2500-000 | | 3,000.00 | 1,879,956.50 |
| 06/24/21 | 10309 | Village of Melrose Park | Acct 418500-003 4/20-5/19 | 2420-000 | | 174.44 | 1,879,782.06 |
| 06/24/21 | 10310 | Village of Melrose Park | Acct 419503-003 4/20-5/19 | 2420-000 | | 13,114.68 | 1,866,667.38 |
| 06/24/21 | 10311 | Village of Melrose Park | Acct 419504-003 4/20-5/19 | 2420-000 | | 174.44 | 1,866,492.94 |
| 06/24/21 | 10312 | Village of Melrose Park | Acct 419507-003  4/20-5/19 | 2420-000 | | 174.44 | 1,866,318.50 |
| 06/24/21 | 10313 | Village of Melrose Park | Acct 418600-003 4/20-5/19 | 2420-000 | | 174.44 | 1,866,144.06 |
| 06/24/21 | 10314 | Village of Melrose Park | Acct 418601-003  4/20-5/19 | 2420-000 | | 174.44 | 1,865,969.62 |
| 06/24/21 | 10315 | Village of Melrose Park | Acct 419505-003  4/20-5/19 | 2420-000 | | 174.44 | 1,865,795.18 |
| 06/24/21 | 10316 | Allied Universal Security Services | Security Services Inv. # 11442923 | 2420-000 | | 9,945.60 | 1,855,849.58 |
| 06/24/21 | | Fifth Third Bank Account for MOB | Funds transfer for MOB expenses | 2420-000 | | 50,000.00 | 1,805,849.58 |
| 06/26/21 | {11} | Johnson  Controls | Unclaimed funds deposited 6/28 IB | 1290-000 | 574.75 | | 1,806,424.33 |
| 06/26/21 | {8} | Stalwart Productions LLC | Rent per location agreement deposited 6/28 IB | 1222-000 | 15,000.00 | | 1,821,424.33 |
| 06/26/21 | 10317 | Nicor Gas | Account # **-**-**-*768-3 5/12-6/11 | 2420-000 | | 228.35 | 1,821,195.98 |
| 06/30/21 | 10318 | Balanced Environments, Inc. | Landscaping invoice 96588 Tree Limb Removal | 2420-000 | | 500.00 | 1,820,695.98 |
| 06/30/21 | 10319 | Republic Services #551 | Waste disosal Inv. # ****-*****2165 | 2410-000 | | 73.26 | 1,820,622.72 |
| 06/30/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 4,309.86 | 1,816,312.86 |
| 07/02/21 | 10320 | TK Elevator Corporation | Invoice # ******0261 | 2420-000 | | 898.54 | 1,815,414.32 |
| 07/02/21 | 10321 | TK Elevator Corporation | Invoice # ******7873 | 2420-000 | | 898.54 | 1,814,515.78 |
| 07/05/21 | 10322 | Balanced Environments, Inc. | Landscaping invoice July Customer CROSS002 | 2420-000 | | 762.50 | 1,813,753.28 |
| 07/06/21 | | Lockton Insurance Brokers | General Liability Policy Premium | 2420-000 | | 25,894.00 | 1,787,859.28 |
| 07/08/21 | 10323 | Balanced Environments, Inc. | Landscaping invoice # 97529 Warehouses | 2420-000 | | 150.00 | 1,787,709.28 |
| 07/08/21 | 10324 | Allied Universal Security Services | Security Services Inv. # 11493461 | 2420-000 | | 9,945.60 | 1,777,763.68 |
| 07/08/21 | 10325 | HOH Water Technology | Invoice # 607727 | 2420-000 | | 657.00 | 1,777,106.68 |
| 07/08/21 | 10326 | JONES LANG LASALLE AMERICAS,INC | Invoice # US002CS067761 June 2021 | 2690-000 | | 96,211.00 | 1,680,895.68 |
| 07/12/21 | 10327 | Disco Incorporated | Diesel fuel delivery for generator | 2420-000 | | 5,652.32 | 1,675,243.36 |
| 07/15/21 | 10328 | Allied Universal Security Services | Security Services Inv. # 11521381 | 2420-000 | | 10,656.00 | 1,664,587.36 |
| 07/15/21 | 10329 | Jamerson & Bauwens Electrical | Invoice # 84768 Emergency Call Job # 93-00129 | 2420-000 | | 45,809.88 | 1,618,777.48 |
| 07/17/21 | 10330 | Norcomm | Fire alarm monitoring MP-214 Brewster Hall | 2420-000 | | 180.00 | 1,618,597.48 |
| | | | **Page Subtotals:** | | **$15,574.75** | **$280,564.90** | |

{ } Asset Reference(s)                                                                                            ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-12

| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******0113 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/17/21 | 10331 | Norcomm | Fire alarm monitoring MP-195 Medical Arts | 2420-000 | | 180.00 | 1,618,417.48 |
| 07/25/21 | {8} | Ripple Effects Production, LLC | Rent per location agreement deposited 7/26 | 1222-000 | 35,000.00 | | 1,653,417.48 |
| 07/26/21 | 10332 | Village of Melrose Park | Water Meter Charge Account # 419507-003 | 2500-000 | | 2,000.00 | 1,651,417.48 |
| 07/26/21 | 10333 | Village of Melrose Park | Acct 418500-003 Final Bill Stopped on 07/28/2021 | 2420-005 | | 972.73 | 1,650,444.75 |
| 07/26/21 | 10334 | Village of Melrose Park | Acct 419505-003  Final bill Stopped on 07/28/2021 | 2420-005 | | 4,420.28 | 1,646,024.47 |
| 07/26/21 | 10335 | Village of Melrose Park | Acct 418600-003 Final bill Voided on 07/28/2021 | 2420-004 | | 972.73 | 1,645,051.74 |
| 07/26/21 | 10336 | Village of Melrose Park | Acct 419504-003 Final bill Voided on 07/28/2021 | 2420-004 | | 798.29 | 1,644,253.45 |
| 07/26/21 | 10337 | Village of Melrose Park | Acct 419503-003 Finall bill Voided on 07/28/2021 | 2420-004 | | 126,266.55 | 1,517,986.90 |
| 07/26/21 | 10338 | Village of Melrose Park | Acct 419507-003  Final bill Voided on 07/28/2021 | 2420-004 | | 780.85 | 1,517,206.05 |
| 07/26/21 | 10339 | Village of Melrose Park | Acct 418601-003  Final bill Voided on 07/28/2021 | 2420-004 | | 798.29 | 1,516,407.76 |
| 07/26/21 | 10340 | Village of Melrose Park | Account # 419509-003 Final bill Voided on 07/28/2021 | 2500-000 | | 976.12 | 1,515,431.64 |
| 07/27/21 | 10341 | Nicor Gas | Account # **-**-**-*768-3 6/11-7/13 | 2420-000 | | 189.19 | 1,515,242.45 |
| 07/27/21 | 10342 | Anchor Mechanical | Invoice # JWS21-0591 | 2420-000 | | 3,696.52 | 1,511,545.93 |
| 07/27/21 | 10343 | Allied Universal Security Services | Security Services Inv. # 11539638 | 2420-000 | | 9,945.60 | 1,501,600.33 |
| 07/27/21 | 10344 | Balanced Environments, Inc. | Invoice # 97769 Remove Fly Dump Warehouses | 2420-000 | | 393.00 | 1,501,207.33 |
| 07/27/21 | 10345 | Com Ed | Account # ******5019  6/10-7/12 | 2420-000 | | 24.70 | 1,501,182.63 |
| 07/27/21 | 10346 | Com Ed | Account # ******3021 6/10-7/12 | 2420-000 | | 66.87 | 1,501,115.76 |
| 07/27/21 | 10347 | Com Ed | Account # ******6035 6/10-7/12 | 2420-000 | | 37.63 | 1,501,078.13 |
| 07/27/21 | 10348 | Com Ed | Account # ******3016 6/10-7/12 | 2420-000 | | 61.44 | 1,501,016.69 |
| 07/27/21 | 10349 | Com Ed | Account # ******2082 6/10-7/12 | 2420-000 | | 96.51 | 1,500,920.18 |
| 07/27/21 | 10350 | Com Ed | Account # ******1058 6/10-7/12 | 2420-000 | | 81.88 | 1,500,838.30 |
| 07/27/21 | 10351 | Com Ed | Account # ******0122 6/10-7/12 | 2420-000 | | 36.86 | 1,500,801.44 |
| 07/27/21 | 10352 | Com Ed | Account # ******9012 6/10-7/12 | 2420-000 | | 42.97 | 1,500,758.47 |
| 07/27/21 | 10353 | Com Ed | Account # ******5010 6/10-7/12 | 2420-000 | | 103.56 | 1,500,654.91 |
| 07/27/21 | 10354 | Com Ed | Account # 506714022  6/10-7/12 | 2420-000 | | 46.25 | 1,500,608.66 |
| 07/27/21 | 10355 | Com Ed | Account # ******1075 6/10-7/12 | 2420-000 | | 52,341.01 | 1,448,267.65 |
| 07/27/21 | 10356 | Allied Universal Security Services | Security Services Inv. # 11561732 Stopped on 10/14/2021 | 2420-005 | | 9,945.60 | 1,438,322.05 |
| 07/28/21 | 10333 | Village of Melrose Park | Acct 418500-003 Final Bill Stopped: check issued on 07/26/2021 | 2420-005 | | -972.73 | 1,439,294.78 |
| 07/28/21 | 10334 | Village of Melrose Park | Acct 419505-003  Final bill Stopped: check issued on 07/26/2021 | 2420-005 | | -4,420.28 | 1,443,715.06 |
| 07/28/21 | 10335 | Village of Melrose Park | Acct 418600-003 Final bill Voided: check issued on 07/26/2021 | 2420-004 | | -972.73 | 1,444,687.79 |

| | | | | Page Subtotals: | $35,000.00 | $208,909.69 | |

{ } Asset Reference(s)           ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******0113 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/28/21 | 10336 | Village of Melrose Park | Acct 419504-003 Final bill Voided: check issued on 07/26/2021 | 2420-004 | | -798.29 | 1,445,486.08 |
| 07/28/21 | 10337 | Village of Melrose Park | Acct 419503-003 Finall bill Voided: check issued on 07/26/2021 | 2420-004 | | -126,266.55 | 1,571,752.63 |
| 07/28/21 | 10338 | Village of Melrose Park | Acct 419507-003  Final bill Voided: check issued on 07/26/2021 | 2420-004 | | -780.85 | 1,572,533.48 |
| 07/28/21 | 10339 | Village of Melrose Park | Acct 418601-003  Final bill Voided: check issued on 07/26/2021 | 2420-004 | | -798.29 | 1,573,331.77 |
| 07/28/21 | 10340 | Village of Melrose Park | Account # 419509-003 Final bill Voided: check issued on 07/26/2021 | 2500-004 | | -976.12 | 1,574,307.89 |
| 07/28/21 | 10357 | Village of Melrose Park | Acct 418500-003 5/20-6/19 | 2420-000 | | 174.44 | 1,574,133.45 |
| 07/28/21 | 10358 | Village of Melrose Park | Acct 419503-003 5/20-6/19 | 2420-000 | | 16,650.63 | 1,557,482.82 |
| 07/28/21 | 10359 | Village of Melrose Park | Acct 419504-003 5/20-6/19 | 2420-000 | | 174.44 | 1,557,308.38 |
| 07/28/21 | 10360 | Village of Melrose Park | Acct 419507-003  5/20-6/19 | 2420-000 | | 174.44 | 1,557,133.94 |
| 07/28/21 | 10361 | Village of Melrose Park | Acct 418600-003 5/20-6/19 | 2420-000 | | 174.44 | 1,556,959.50 |
| 07/28/21 | 10362 | Village of Melrose Park | Acct 418601-003  5/20-6/19 | 2420-000 | | 174.44 | 1,556,785.06 |
| 07/28/21 | 10363 | Village of Melrose Park | Acct 419505-003 5/20-6/19 | 2420-000 | | 174.44 | 1,556,610.62 |
| 07/28/21 | | Locton Insurance Brokers | Real Property Insurance | 2420-000 | | 228,585.00 | 1,328,025.62 |
| 07/29/21 | 10364 | Larry's Plumbing & Electrical | Invoice # 9787 Removal and installation of new water meter | 2420-000 | | 1,250.00 | 1,326,775.62 |
| 07/29/21 | | Lockton Insurance Brokers LLC | Remainder of Real Property Insurance premium | 2420-000 | | 268,515.00 | 1,058,260.62 |
| 07/30/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 2,750.48 | 1,055,510.14 |
| 08/01/21 | {12} | Johnson Controls Fire Protection AR Refunds | Refund depsoited 8/1/21 IB | 1290-000 | 447.25 | | 1,055,957.39 |
| 08/01/21 | 10365 | HOH Water Technology | Invoice #s 599632, 601677 and 605634 | 2420-000 | | 1,971.00 | 1,053,986.39 |
| 08/01/21 | 10366 | JONES LANG LASALLE AMERICAS,INC | Invoice # US002CS069238 July, 2021 | 2690-000 | | 96,211.00 | 957,775.39 |
| 08/03/21 | 10367 | Balanced Environments, Inc. | Landscaping invoice August Customer CROSS002 | 2420-000 | | 762.50 | 957,012.89 |
| 08/03/21 | 10368 | Allied Universal Security Services | Security Services Inv. # 11583979 | 2420-000 | | 9,945.60 | 947,067.29 |
| 08/03/21 | 10369 | Anchor Mechanical | Invoice # JWS21-0674 | 2420-000 | | 2,464.00 | 944,603.29 |
| 08/05/21 | 10370 | Cozen O'Connor | May and June 2021 monthly fee statement 80% fees includes 15% of joint services. | 3110-000 | | 49,661.88 | 894,941.41 |
| 08/05/21 | 10371 | Cozen O'Connor | May and June 2021 monthly fee statements  15% of 100% Expenses | 3120-000 | | 34.37 | 894,907.04 |
| 08/05/21 | 10372 | Benesch Friedlander Coplan & Aronoff LLP | May 2021 Monthly Fee Statement 80% fees | 3210-000 | | 1,396.80 | 893,510.24 |
| 08/05/21 | 10373 | Republic Services #551 | Waste diosal Inv. # ****-*****2910 | 2410-000 | | 73.46 | 893,436.78 |
| 08/09/21 | 10374 | Johnson Controls Fire Protection LP | Invoice # 87532708 | 2420-000 | | 689.00 | 892,747.78 |
| 08/12/21 | 10375 | Christopher Glass Services, Inc | Window repair Invoice S-218874-01 | 2420-000 | | 1,325.00 | 891,422.78 |
| 08/12/21 | 10376 | Allied Universal Security Services | Security Services Inv. # 11613252 | 2420-000 | | 9,945.60 | 881,477.18 |

| | | | | Page Subtotals: | $447.25 | $563,657.86 | |

{ } Asset Reference(s)                                                                                     ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-14

| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******0113 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/12/21 | 10377 | HOH Water Technology | Invoice # 609808 | 2420-000 | | 657.00 | 880,820.18 |
| 08/18/21 | 10378 | TK Elevator Corporation | Invoice # ******5374 | 2420-000 | | 898.54 | 879,921.64 |
| 08/18/21 | 10379 | TK Elevator Corporation | Invoice # ******1336 | 2420-000 | | 163.84 | 879,757.80 |
| 08/18/21 | 10380 | TK Elevator Corporation | Invoice # ******1340 | 2420-000 | | 550.37 | 879,207.43 |
| 08/18/21 | 10381 | Allied Universal Security Services | Security Services Inv. # 11644940 | 2420-000 | | 9,945.60 | 869,261.83 |
| 08/18/21 | 10382 | Village of Melrose Park | Acct 418500-003 6/20-7/19 | 2420-000 | | 174.44 | 869,087.39 |
| 08/18/21 | 10383 | Village of Melrose Park | Acct 419503-003 6/20-7/19 | 2420-000 | | 43,049.61 | 826,037.78 |
| 08/18/21 | 10384 | Village of Melrose Park | Acct 419504-003 6/20-7/19 | 2420-000 | | 174.44 | 825,863.34 |
| 08/18/21 | 10385 | Village of Melrose Park | Acct 419507-003 6/20-7/19 | 2420-000 | | 174.44 | 825,688.90 |
| 08/18/21 | 10386 | Village of Melrose Park | Acct 418600-003 6/20-7/19 | 2420-000 | | 174.44 | 825,514.46 |
| 08/18/21 | 10387 | Village of Melrose Park | Acct 418601-003 6/20-7/19 | 2420-000 | | 174.44 | 825,340.02 |
| 08/18/21 | 10388 | Village of Melrose Park | Acct 419505-003 6/20-7/19 | 2420-000 | | 174.44 | 825,165.58 |
| 08/22/21 | 10389 | HOH Water Technology | Invoice # 610764 | 2420-000 | | 1,308.30 | 823,857.28 |
| 08/22/21 | 10390 | TK Elevator Corporation | Invoice # ******6812 | 2420-000 | | 898.54 | 822,958.74 |
| 08/22/21 | 10391 | Com Ed | Account # ******5019 7/12-8/10 | 2420-000 | | 24.70 | 822,934.04 |
| 08/22/21 | 10392 | Com Ed | Account # ******3021 7/12-8/10 | 2420-000 | | 84.80 | 822,849.24 |
| 08/22/21 | 10393 | Com Ed | Account # ******6035 7/12-8/10 | 2420-000 | | 37.00 | 822,812.24 |
| 08/22/21 | 10394 | Com Ed | Account # ******3016 7/12-8/10 | 2420-000 | | 58.82 | 822,753.42 |
| 08/22/21 | 10395 | Com Ed | Account # ******2082 7/12-8/10 | 2420-000 | | 91.25 | 822,662.17 |
| 08/22/21 | 10396 | Com Ed | Account # ******1058 7/12-8/10 | 2420-000 | | 77.99 | 822,584.18 |
| 08/22/21 | 10397 | Com Ed | Account # ******0122 7/12-8/10 | 2420-000 | | 36.44 | 822,547.74 |
| 08/22/21 | 10398 | Com Ed | Account # ******9012 7/12-8/10 Voided on 08/22/2021 | 2420-004 | | 42.97 | 822,504.77 |
| 08/22/21 | 10398 | Com Ed | Account # ******9012 7/12-8/10 Voided: check issued on 08/22/2021 | 2420-004 | | -42.97 | 822,547.74 |
| 08/22/21 | 10399 | Com Ed | Account # ******5010 7/12-8/10 | 2420-000 | | 95.77 | 822,451.97 |
| 08/22/21 | 10400 | Com Ed | Account # 506714022 7/12-8/10 | 2420-000 | | 41.65 | 822,410.32 |
| 08/22/21 | 10401 | Com Ed | Account # ******9012 7/12-8/10 | 2420-000 | | 38.42 | 822,371.90 |
| 08/24/21 | 10402 | Com Ed | Account # ******1075 7/12-8/10 | 2420-000 | | 39,533.28 | 782,838.62 |
| 08/26/21 | 10403 | ABM | Inv # 16015104 Fire Watch Labor Medical Arts | 2420-000 | | 16,578.24 | 766,260.38 |
| 08/29/21 | 10404 | Republic Services #551 | Waste disosal Inv. # ****-******2491 | 2410-000 | | 73.58 | 766,186.80 |
| 08/29/21 | 10405 | Nicor Gas | Account # **-**-**-'768-3 7/13-8/11 | 2420-000 | | 179.18 | 766,007.62 |
| 08/29/21 | 10406 | Nicor Gas | Account # **-**-**-5294 0 3/11-8/11 | 2420-000 | | 60,822.13 | 705,185.49 |
| 08/29/21 | 10407 | Allied Universal Security Services | Security Services Inv. # 1163407 | 2420-000 | | 9,891.20 | 695,294.29 |
| 08/31/21 | 10408 | Wilshire Pacific Capital Advisors LLC | Monthly Fee Statement 15% of 80% of Fees March-July 2021 | 3731-000 | | 16,684.00 | 678,610.29 |
| 08/31/21 | 10409 | Wilshire Pacific Capital Advisors LLC | Monthly Fee Statement 100% Expenses March-July 2021 | 3732-000 | | 365.72 | 678,244.57 |
| 08/31/21 | 10410 | Cozen O'Connor | July 2021 monthly fee statement 80% fees includes 15% of joint services. | 3110-000 | | 37,800.34 | 640,444.23 |
| 08/31/21 | 10411 | Benesch Friedlander Coplan & Aronoff LLP | June 2021 Monthly Fee Statement 80% fees | 3210-000 | | 6,329.20 | 634,115.03 |

Page Subtotals:   $0.00   $247,362.15

{ } Asset Reference(s)                                                                    ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-15

| | | |
|---|---|---|
| **Case No.:** | 19-22878 | |
| **Case Name:** | WESTLAKE PROPERTY HOLDINGS, LLC | |
| **Taxpayer ID #:** | **-***7581 | |
| **For Period Ending:** | 03/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) |
| **Bank Name:** | East West Bank |
| **Account #:** | ******0113 Checking Account |
| **Blanket Bond (per case limit):** | $48,915,059.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/21 | 10412 | Balanced Environments, Inc. | Landscaping invoice August Customer # CROSS002 6 of 8 payments | 2420-000 | | 762.50 | 633,352.53 |
| 08/31/21 | 10413 | Allied Universal Security Services | Security Services Inv. # 11684812 8/20-8/26/21 | 2420-000 | | 9,945.60 | 623,406.93 |
| 08/31/21 | 10414 | JONES LANG LASALLE AMERICAS,INC | Invoice # US002CS071165 August, 2021 | 2690-000 | | 96,211.00 | 527,195.93 |
| 08/31/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 1,609.39 | 525,586.54 |
| 09/10/21 | {21} | Fifth Third Bank | Fifth Third MOB account payment for water bills | 1230-000 | 15,081.93 | | 540,668.47 |
| 09/10/21 | | Lockton Insurance Brokers | General Liability Insurance Premium | 2420-000 | | 151,684.00 | 388,984.47 |
| 09/13/21 | 10415 | Allied Universal Security Services | Security Services Inv. # 11713556 8/27- 9/2/21 | 2420-000 | | 9,945.60 | 379,038.87 |
| 09/13/21 | 10416 | Allied Universal Security Services | Security Services Inv. # 11744623 9/3- 9/9/21 | 2420-000 | | 10,302.40 | 368,736.47 |
| 09/13/21 | 10417 | Balanced Environments, Inc. | Landscaping invoice # 99437 Warehouses | 2420-000 | | 150.00 | 368,586.47 |
| 09/16/21 | 10418 | Village of Melrose Park | Acct 419503-003 Final Bill | 2420-000 | | 141,975.96 | 226,610.51 |
| 09/16/21 | 10419 | Village of Melrose Park | Acct 419507-003 Final Bill | 2420-000 | | 780.85 | 225,829.66 |
| 09/16/21 | 10420 | Village of Melrose Park | Acct 419505-003 Final Bill | 2420-000 | | 4,420.28 | 221,409.38 |
| 09/16/21 | 10421 | Village of Melrose Park | Acct 418500-003 Final Bill | 2420-000 | | 972.73 | 220,436.65 |
| 09/16/21 | 10422 | Village of Melrose Park | Acct 418600-003 Final Bill | 2420-000 | | 972.73 | 219,463.92 |
| 09/16/21 | 10423 | Village of Melrose Park | Acct 419504-003 Final Bill | 2420-000 | | 798.29 | 218,665.63 |
| 09/16/21 | 10424 | Village of Melrose Park | Acct 418601-003 Final Bill | 2420-000 | | 798.29 | 217,867.34 |
| 09/16/21 | 10425 | Village of Melrose Park | Acct 419509-003 Final Bill | 2420-000 | | 9,559.15 | 208,308.19 |
| 09/16/21 | 10426 | Village of Melrose Park | Acct 208100-003 Final Bill | 2420-000 | | 3,874.71 | 204,433.48 |
| 09/27/21 | 10427 | Allied Universal Security Services | Security Services Inv. # 11761119 | 2420-000 | | 9,945.60 | 194,487.88 |
| 09/27/21 | 10428 | TK Elevator Corporation | Invoice # ******2753 | 2420-000 | | 72.30 | 194,415.58 |
| 09/27/21 | 10429 | Balanced Environments, Inc. | Landscaping invoice # 100081 Warehouses | 2420-000 | | 150.00 | 194,265.58 |
| 09/27/21 | 10430 | Balanced Environments, Inc. | Landscaping invoice # 100387 Warehouses | 2420-000 | | 150.00 | 194,115.58 |
| 09/27/21 | 10431 | HOH Water Technology | Invoice # 612171 | 2420-000 | | 657.00 | 193,458.58 |
| 09/27/21 | 10432 | TK Elevator Corporation | Invoice # ******2754 | 2420-000 | | 826.24 | 192,632.34 |
| 09/28/21 | 10433 | JONES LANG LASALLE AMERICAS,INC | Invoice # US002CS072140 Final Invoice | 2690-000 | | 54,519.57 | 138,112.77 |
| 09/28/21 | 10434 | Com Ed | Account # ******5019  8/10-9/9 | 2420-000 | | 24.70 | 138,088.07 |
| 09/28/21 | 10435 | Com Ed | Account # ******3021 8/10-9/9 | 2420-000 | | 95.84 | 137,992.23 |
| 09/28/21 | 10436 | Benesch Friedlander Coplan & Aronoff LLP | July 2021 Monthly Fee Statement 80% fees | 3210-000 | | 7,192.80 | 130,799.43 |
| 09/30/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 688.55 | 130,110.88 |
| 10/04/21 | | Chicago Title and Trust Co. | Closing proceeds from sale of hospital campus | | 7,265,530.23 | | 7,395,641.11 |
| | {2} | | Closing proceeds from sale of hospital campus Order Dted 10/5/20 Dkt #s 312/313  $11,450,000.00 | 1110-000 | | | |

**Page Subtotals:**  **$7,280,612.16**   **$519,086.08**

{ } Asset Reference(s)                                                                                  ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******0113 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 2021 real estate tax proration -$336,903.75 | 2820-000 | | | |
| | | | Owners title insurance policy -$14,312.50 | 2500-000 | | | |
| | | | CT&T Escrow -$2,625.00 | 2500-000 | | | |
| | | | Title policy update -$800.00 | 2500-000 | | | |
| | | | Gap coverage -$300.00 | 2500-000 | | | |
| | | | Wire Fee to CT&T -$40.00 | 2500-000 | | | |
| | | | CT&T title commitment update -$150.00 | 2500-000 | | | |
| | | | State of Illinois Registration Fee -$3.00 | 2500-000 | | | |
| | | | Additional PIN Charge to CT&T -$1,675.00 | 2500-000 | | | |
| | | | Cook County Transfer Tax -$5,725.00 | 2820-000 | | | |
| | | | State of Illinois Transfer Tax -$11,450.00 | 2820-000 | | | |
| | | | Service to MGR to pay taxes -$8,613.00 | 2500-000 | | | |
| | | | 2018 real estate taxes -$522,220.03 | 2820-000 | | | |
| | | | 2019 real estate taxes -$704,087.72 | 2820-000 | | | |
| | | | 2020 real estate taxes -$129,474.67 | 2820-000 | | | |
| | | | Proceeds to CT&T Escrow -$2,332,990.10 | 2500-000 | | | |
| | | | Real estate tax escrow to CT&T -$113,000.00 | 2820-000 | | | |
| | | | Schedule B documents to CT&T -$100.00 | 2500-000 | | | |
| 10/04/21 | {2} | Chicago Title and Trust Co. | Refund of Tax Escrow | 1110-000 | 112,956.00 | | 7,508,597.11 |
| 10/04/21 | {2} | Chicago Title and Trust Co. | Refund of Tax Escrow | 1110-000 | 8,550.00 | | 7,517,147.11 |
| 10/04/21 | 10437 | Cozen O'Connor | August 2021 monthly fee statement  100% of expenses. | 3120-000 | | 28.51 | 7,517,118.60 |
| 10/04/21 | 10438 | Cozen O'Connor | August 2021 monthly fee statement 80% fees includes 15% of joint services. | 3110-000 | | 22,855.18 | 7,494,263.42 |

Page Subtotals: **$121,506.00** **$22,883.69**

{ } Asset Reference(s)                                    ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-17

| | | |
|---|---|---|
| **Case No.:** | 19-22878 | |
| **Case Name:** | WESTLAKE PROPERTY HOLDINGS, LLC | |
| **Taxpayer ID #:** | **-***7581 | |
| **For Period Ending:** | 03/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) |
| **Bank Name:** | East West Bank |
| **Account #:** | ******0113 Checking Account |
| **Blanket Bond (per case limit):** | $48,915,059.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/04/21 | 10439 | Republic Services #551 | Waste disosal Inv. # ****-*****8844 | 2410-000 | | 73.58 | 7,494,189.84 |
| 10/04/21 | 10440 | Nicor Gas | Account **-**-**-5294 0 Final Bill | 2420-000 | | 7,188.08 | 7,487,001.76 |
| 10/06/21 | 10441 | Com Ed | Account # ******6035 Final Bill | 2420-000 | | 92.54 | 7,486,909.22 |
| 10/06/21 | 10442 | Com Ed | Account # ******3016 Final Bill | 2420-000 | | 128.46 | 7,486,780.76 |
| 10/06/21 | 10443 | Com Ed | Account # ******9012 Final Bill | 2420-000 | | 96.80 | 7,486,683.96 |
| 10/06/21 | 10444 | Com Ed | Account # ******0122 Final Bill | 2420-000 | | 73.84 | 7,486,610.12 |
| 10/06/21 | 10445 | Com Ed | Account # ******2082  Final Bill | 2420-000 | | 120.63 | 7,486,489.49 |
| 10/06/21 | 10446 | Com Ed | Account # ******5019 Final Bill Voided on 10/06/2021 | 2420-004 | | 7.47 | 7,486,482.02 |
| 10/06/21 | 10446 | Com Ed | Account # ******5019 Final Bill Voided: check issued on 10/06/2021 | 2420-004 | | -7.47 | 7,486,489.49 |
| 10/06/21 | 10447 | Com Ed | Account # ******1058  8/10-9/9 | 2420-000 | | 93.73 | 7,486,395.76 |
| 10/06/21 | 10448 | Com Ed | Account # ******5019 Final Bill | 2420-000 | | 7.41 | 7,486,388.35 |
| 10/06/21 | | Tenet Healthcare Corporation | Payment on secured claim from closing proceeds | 4110-000 | | 5,179,149.15 | 2,307,239.20 |
| 10/12/21 | {13} | Com Ed | Acct ******5010 Final Bill Refund Deposited 10/13/21 IB | 1290-000 | 157.14 | | 2,307,396.34 |
| 10/12/21 | {13} | Com Ed | Acct ******4022 Final Bill Refund Deposited 10/13/21 IB | 1290-000 | 409.66 | | 2,307,806.00 |
| 10/12/21 | 10449 | Com Ed | Account # ******1075 Final Bill | 2420-000 | | 68,653.20 | 2,239,152.80 |
| 10/14/21 | 10356 | Allied Universal Security Services | Security Services Inv. # 11561732 Stopped: check issued on 07/27/2021 | 2420-005 | | -9,945.60 | 2,249,098.40 |
| 10/14/21 | 10450 | Wilshire Pacific Capital Advisors LLC | Wilshire Success Fee for Woodlake Sale Order Dted 10/5/21 Dkt # 312 | 3731-000 | | 343,500.00 | 1,905,598.40 |
| 10/14/21 | 10451 | Wilshire Pacific Capital Advisors LLC | Wilshire Success Fee for Lakeland Sale Order Dted 10/5/21 Dkt # 313 | 3731-000 | | 16,500.00 | 1,889,098.40 |
| 10/14/21 | 10452 | Allied Universal Security Services | Security Services Inv. # 11561732 reissued for check # 10356 | 2420-000 | | 9,945.60 | 1,879,152.80 |
| 10/19/21 | 10453 | Crossroads Partners | Inv. # 7071 Final Invoice September Management Services MOB | 2690-000 | | 4,090.32 | 1,875,062.48 |
| 10/19/21 | 10454 | EBM, Inc | Inv. # 107981 Final Payment | 2420-000 | | 3,650.00 | 1,871,412.48 |
| 10/19/21 | 10455 | Com Ed | Account # ******0111 Final Bill | 2420-000 | | 33.92 | 1,871,378.56 |
| 10/19/21 | 10456 | Flood Brothers | Inv. # 5703447 Final payment | 2420-000 | | 547.80 | 1,870,830.76 |
| 10/27/21 | 10457 | Com Ed | Account # ******3021 9/9-10/8 | 2420-000 | | 89.91 | 1,870,740.85 |
| 10/27/21 | 10458 | Wilshire Pacific Capital Advisors LLC | Monthly Fee Statement 15% of 80% Fees August-Septemebr 2021 | 3731-000 | | 3,585.50 | 1,867,155.35 |
| 10/28/21 | 10459 | Cozen O'Connor | September 2021 monthly fee statement 80% fees includes 15% of joint services. | 3110-000 | | 33,410.94 | 1,833,744.41 |
| 10/28/21 | 10460 | Cozen O'Connor | September 2021 monthly fee statement  15% of 100% of joint expenses. | 3120-000 | | 17.48 | 1,833,726.93 |
| 10/28/21 | 10461 | Benesch Friedlander Coplan & Aronoff LLP | August 2021 Monthly Fee Statement 80% fees | 3210-000 | | 1,968.00 | 1,831,758.93 |
| 10/29/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 3,022.75 | 1,828,736.18 |

Page Subtotals:   $566.80   $5,666,094.04

{ } Asset Reference(s)                                                                                          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 19-22878 | |
| **Case Name:** | WESTLAKE PROPERTY HOLDINGS, LLC | |
| **Taxpayer ID #:** | **-***7581 | |
| **For Period Ending:** | 03/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) |
| **Bank Name:** | East West Bank |
| **Account #:** | ******0113 Checking Account |
| **Blanket Bond (per case limit):** | $48,915,059.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 11/01/21 | {14} | ABM Industries | Refund from September 2021 deposited 11/1 IB | 1290-000 | 1,423.64 | | 1,830,159.82 |
| 11/01/21 | {15} | Ira Bodenstein, ch. 7 trustee | Return of funds from Crossroads MOB account deposited 11/1 IB | 1290-000 | 1,474.34 | | 1,831,634.16 |
| 11/01/21 | 10462 | Republic Services #551 | Waste disosal Inv. # ****-*****7716 Final Invoice | 2410-000 | | 456.21 | 1,831,177.95 |
| 11/03/21 | 10463 | Anderson Elevator Co. | Inv. 48783-Q9C8 Stopped on 11/22/2021 | 2420-005 | | 270.00 | 1,830,907.95 |
| 11/22/21 | | Lockton Insurance Brokers | Return premium from cancellation of real property and general liability policies | 2420-000 | | -446,733.00 | 2,277,640.95 |
| 11/22/21 | 10463 | Anderson Elevator Co. | Inv. 48783-Q9C8 Stopped: check issued on 11/03/2021 | 2420-005 | | -270.00 | 2,277,910.95 |
| 11/29/21 | {16} | Nicor Gas | Refund Deposited 11/30 IB | 1290-000 | 1,251.14 | | 2,279,162.09 |
| 11/30/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 3,331.31 | 2,275,830.78 |
| 12/28/21 | 10464 | Benesch Friedlander Coplan & Aronoff LLP | Final fee application Order Dted 12/23/21 Dkt # 524 | 3210-000 | | 9,272.60 | 2,266,558.18 |
| 12/28/21 | 10465 | Cozen O'Connor | Second Interim Fee Application Order Dted 12/23/21 Dkt # 525 | 3110-000 | | 59,044.57 | 2,207,513.61 |
| 12/31/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 3,769.01 | 2,203,744.60 |
| 01/03/22 | 10466 | Cozen O'Connor | November 2021 monthly fee statement 80% fees includes 15% of joint services. | 3110-000 | | 4,174.22 | 2,199,570.38 |
| 01/03/22 | 10467 | Cozen O'Connor | November 2021 monthly fee statement  15% of 100% of joint expenses. | 3120-000 | | 23.76 | 2,199,546.62 |
| 01/03/22 | | Tenet Healthcare Corporation | Payment on secured claim from closing proceeds | 4110-000 | | 77,347.36 | 2,122,199.26 |
| 01/05/22 | | American Auction Associates, Inc | Sale of Ford Escape and Kubata Order Dted May 20,21 Dkt # 414 ~Deposited 1/6/22 IB | | 12,250.00 | | 2,134,449.26 |
| | | | | 1229-000 | $0.00 | | |
| | {17} | | | 1229-000 | $7,916.72 | | |
| | {18} | | | 1229-000 | $4,333.28 | | |
| 01/05/22 | 10468 | Republic Services #551 | Waste disosal Inv. # ****-*****2276 Bin Pick Up | 2410-000 | | 143.89 | 2,134,305.37 |
| 01/05/22 | 10469 | American Auction Associates, Inc | Expense reimbursement for auction sale | 3620-000 | | 1,341.18 | 2,132,964.19 |
| 01/31/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 3,338.00 | 2,129,626.19 |
| 02/09/22 | 10470 | International Sureties,Ltd | Trustee bond payment 2/1/22-2/1/23 | 2300-000 | | 907.52 | 2,128,718.67 |
| 02/28/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 3,185.55 | 2,125,533.12 |
| 03/04/22 | {10} | WESTLAKE PROPERTY HOLDINGS, LLC | COOK COUNTY TREASURER was the Payor | 1249-000 | 239,613.81 | | 2,365,146.93 |
| 03/08/22 | 10471 | Foran, O'Toole & Burke | Attorney Fees in IEMA Action | 3210-000 | | 262,500.00 | 2,102,646.93 |
| 03/17/22 | {19} | Intensive Specialty Hospital | Reimbursement from Cedar Holding for 1/2 payment to EBM Inc on 10/19/21 check # 10454 deposited 3/17/22 IB | 1290-000 | 1,825.00 | | 2,104,471.93 |

| | | | | Page Subtotals: | $257,837.93 | -$17,897.82 | |

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-19

| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******0113 Checking Account |
| For Period Ending: | 03/31/2022 | Blanket Bond (per case limit): | $48,915,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/18/22 | 10472 | Cozen OConnor | December 2021 monthly fee statement 80% of fees including 15% of 80% for Joint Services | 3110-000 | | 5,298.44 | 2,099,173.49 |
| 03/18/22 | 10473 | Cozen OConnor | January 2022 monthly fee statement 80% of fees including 15% of 80% for Joint Services | 3110-000 | | 3,174.88 | 2,095,998.61 |
| 03/18/22 | 10474 | Wilshire Pacific Capital Advisors LLC | Third Interim Fee Application Order Dted 2/3/22 Dkt # 536 | 3731-000 | | 6,384.62 | 2,089,613.99 |
| 03/18/22 | 10475 | Wilshire Pacific Capital Advisors LLC | Monthly Fee Statement 15% of 80% Fees November-December 2021 | 3731-000 | | 864.90 | 2,088,749.09 |
| 03/18/22 | 10476 | Wilshire Pacific Capital Advisors LLC | Monthly Fee Statement 15% of 80% Fees January 2022 | 3731-000 | | 269.30 | 2,088,479.79 |
| 03/21/22 | 10477 | Fox Rothschild LLP | Real Estate Tax Savings Invoice Fox File # 190164.00006 | 3110-000 | | 32,816.07 | 2,055,663.72 |
| 03/21/22 | 10478 | Fox Rothschild LLP | Real Estate Tax Savings Invoice Fox File # 190164.00007 | 3110-000 | | 1,690.62 | 2,053,973.10 |
| 03/21/22 | 10479 | Fox Rothschild LLP | Real Estate Tax Savings Invoice Fox File # 190164.00008 | 3110-000 | | 103,834.99 | 1,950,138.11 |
| 03/31/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 3,741.21 | 1,946,396.90 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 23 | Deposits | 241,512.92 | 305 | Checks | 3,401,760.87 |
| 0 | Interest Postings | 0.00 | 32 | Adjustments Out | 7,175,639.05 |
| | Subtotal | 241,512.92 | 0 | Transfers Out | 0.00 |
| 11 | Adjustments In | 12,072,830.06 | | Total | 10,577,399.92 |
| 1 | Transfers In | 209,453.84 | | | |
| | Total | 12,523,796.82 | | | |

Page Subtotals: $0.00 $158,075.03

{ } Asset Reference(s)                                                                                    ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

**Case No.:** 19-22878

**Case Name:** WESTLAKE PROPERTY HOLDINGS, LLC

**Taxpayer ID #:** **-***7581

**For Period Ending:** 03/31/2022

**Trustee Name:** Ira Bodenstein (330129)

**Bank Name:** East West Bank

**Account #:** ******0113 Checking Account

**Blanket Bond (per case limit):** $48,915,059.00

**Separate Bond (if applicable):** N/A

| | |
|---|---|
| Net Receipts: | $13,466,018.61 |
| Plus Gross Adjustments: | $4,184,469.77 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $17,650,488.38 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******4866 Checking Account | $1,598,408.63 | $1,388,954.79 | $0.00 |
| ******0113 Checking Account | $11,867,609.98 | $10,130,666.92 | $1,946,396.90 |
| | **$13,466,018.61** | **$11,519,621.71** | **$1,946,396.90** |

05/10/2022
Date

/s/Ira Bodenstein
Ira Bodenstein