**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**Eastern Division  DIVISION**

| | | |
|---|---|---|
| In re:  WESTLAKE PROPERTY HOLDINGS, LLC | §<br>§<br>§<br>§ | Case No. 19-22878 |
| Debtor(s) | | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 08/06/2019. The undersigned trustee was appointed on 08/06/2019.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of          $       16,776,628.38

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 5,270,277.16 |
| Administrative expenses | 10,102,663.34 |
| Bank service fees | 90,195.65 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 131,560.17 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 1,181,932.06 |

The remaining funds are available for distribution.

_____

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 01/06/2020 and the deadline for filing governmental claims was 02/02/2020. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $521,755.57. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $500,000.00 as interim compensation and now requests the sum of $21,755.57, for a total compensation of $521,755.57[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00 for total expenses of $0.00[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 02/08/2024                          By: /s/ Ira Bodenstein
                                               Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

Exhibit A

Page: 1

Case No.:   19-22878

Trustee Name:   (330129) Ira Bodenstein

Case Name:   WESTLAKE PROPERTY HOLDINGS, LLC

Date Filed (f) or Converted (c):   08/06/2019 (f)

§ 341(a) Meeting Date:   09/19/2019

For Period Ending:   02/08/2024

Claims Bar Date:   01/06/2020

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Furniture, Fixtures, Equipment | 2,981,281.41 | 1,000,000.00 | | 1,050,000.00 | FA |
| 2 | Real Property | 17,225,931.30 | 12,000,000.00 | | 11,571,506.00 | FA |
| 3 | 2005 Ford Ranger | 500.00 | 500.00 | | 0.00 | FA |
| 4 | 2011 Ford Escape | 100.00 | 100.00 | | 0.00 | FA |
| 5 | Funds from Delaware Trustee (u) | 50,000.00 | 50,000.00 | | 50,000.00 | FA |
| 6 | Medical Office Building Account at Chase (u) | 0.00 | 200,000.00 | | 195,337.20 | FA |
| 7 | MOB Rent (u) | Unknown | 3,071.43 | | 3,071.43 | FA |
| 8 | Rent  for facility usage (u) | Unknown | 10,000.00 | | 221,700.00 | FA |
| 9 | VOID (u) | VOID | VOID | VOID | VOID | VOID |
| 10 | IEMA Just Compensation Award (u) | Unknown | 3,500,000.00 | | 3,648,978.90 | FA |
| 11 | Unclaimed funds (u) | 0.00 | 0.00 | | 574.75 | FA |
| 12 | Johnson Control refund (u) | 0.00 | 0.00 | | 447.25 | FA |
| 13 | Com Ed Refund (u) | 0.00 | 0.00 | | 566.80 | FA |
| 14 | Refund from September 2021 (u) | 0.00 | 0.00 | | 1,423.64 | FA |
| 15 | Crossroads MOB Account Closure (u) | 0.00 | 0.00 | | 1,474.34 | FA |
| 16 | Nicor Gas Refund (u) | 0.00 | 0.00 | | 1,251.14 | FA |
| 17 | 2011 Ford Escape XLS (u) | 0.00 | 0.00 | | 7,916.72 | FA |
| 18 | Kubota Model F2880 (u) | 0.00 | 0.00 | | 4,333.28 | FA |
| 19* | Reimbursement from Cedar Holdings (u) (See Footnote) | 0.00 | 0.00 | | 1,825.00 | FA |
| 20* | Loan from Pipeline-Westlake (u) (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 21 | Fifth Third Bank MOB Account. (u) | 0.00 | 0.00 | | 15,081.93 | FA |
| 22* | Norcomm Refund/Brewster Hall and Medical Arts Building (u) (See Footnote) | 0.00 | 0.00 | | 1,140.00 | FA |
| 22 | Assets Totals (Excluding unknown values) | $20,257,812.71 | $16,763,671.43 | | $16,776,628.38 | $0.00 |

RE PROP# 19     Reimbursement for 1/2 payment to EBM Inc on 10/19/21 Check # 10454

RE PROP# 20     Loan per court order dated 10/29/20 dkt # 327 and Court order entered 5/6/21 dkt # 402
Multiple installments as needed. Repaid on 6/10/21.

RE PROP# 22     Refund for Norcomm charges Brewster Hall and Medical Arts Building

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit A

Page: 2

**Case No.:** 19-22878

**Case Name:** WESTLAKE PROPERTY HOLDINGS, LLC

**For Period Ending:** 02/08/2024

**Trustee Name:** (330129) Ira Bodenstein

**Date Filed (f) or Converted (c):** 08/06/2019 (f)

**§ 341(a) Meeting Date:** 09/19/2019

**Claims Bar Date:** 01/06/2020

---

**Major Activities Affecting Case Closing:**

04/23/22. All assets administered. Global settlement entered into with secured parties. All claims resolved and ready to begin TFR prep.

05/08/2021 Claims review underway.

04/12/23  claim objections completed. Remnants motion filed and then TFR.

**Initial Projected Date Of Final Report (TFR):**  12/31/2022

**Current Projected Date Of Final Report (TFR):**  01/31/2024 (Actual)

02/08/2024

Date

/s/Ira Bodenstein

Ira Bodenstein

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 1

| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******4866 Checking Account |
| For Period Ending: | 02/08/2024 | Blanket Bond (per case limit): | $43,523,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/30/19 | {5} | Pipeline-Westlake Hospital LLC | Wire Transfer to fund operating expenses of MOB.Fifth Third account  X5746. | 1290-000 | 50,000.00 | | 50,000.00 |
| 08/31/19 | {5} | Pipeline Westlake Hospital LLC | Wire Transfer to fund operating expenses of MOB.Fifth Third account  X5746. | 1290-000 | 50,000.00 | | 100,000.00 |
| 08/31/19 | {5} | Pipeline Westlake Hospital LLC | Reversed Deposit Adj. 2  Wire Transfer to fund operating expenses of MOB.Fifth Third account  X5746. | 1290-000 | -50,000.00 | | 50,000.00 |
| 09/03/19 | 101 | Downes Swimming Pool Co. Inc | Drain and close down indoor swimming pool at MOB | 2420-000 | | 885.00 | 49,115.00 |
| 09/04/19 | {6} | JP Morgan Chase NA | Funds transfer from Chase account ending in 4221 | 1222-000 | 144,187.21 | | 193,302.21 |
| 09/24/19 | 102 | Grainger | Fuses for MOB | 2420-000 | | 282.78 | 193,019.43 |
| 09/28/19 | 103 | Norcomm | MOB Fire alarm monitoring Acct # MP-247 | 2420-000 | | 120.00 | 192,899.43 |
| 10/11/19 | 104 | EBM, Inc | POB Janitorial Services Inv. #s 102839,102682,102875 | 2420-000 | | 15,789.62 | 177,109.81 |
| 10/11/19 | 105 | Com Ed | Utilty Acct deposits per Order entered 10/18/19 Dkt # 100 | 2420-000 | | 39,037.70 | 138,072.11 |
| 10/15/19 | 106 | Village of Melrose Park | Water deposit per Utility Order entered10/8/19 Dkt. # 100 | 2420-000 | | 87.22 | 137,984.89 |
| 10/29/19 | {6} | JP Morgan Chase NA | Funds transfer from Chase account ending in 4221 Deposited10/29/19 IB | 1222-000 | 37,364.59 | | 175,349.48 |
| 10/29/19 | 107 | Com Ed | Post filing 8/6-8/12/19 Account # ******1048 | 2420-000 | | 1,973.10 | 173,376.38 |
| 10/29/19 | 108 | Com Ed | 8/12-9/10/19 Account # ******1048 | 2420-000 | | 8,447.16 | 164,929.22 |
| 10/29/19 | 109 | Com Ed | 9/10-10/9/19 Account # ******1048 | 2420-000 | | 11,147.63 | 153,781.59 |
| 10/29/19 | 110 | Com Ed | 9/10-10/9/19 Account # ******1048 Voided on 10/29/2019 | 2420-004 | | 11,147.63 | 142,633.96 |
| 10/29/19 | 110 | Com Ed | 9/10-10/9/19 Account # ******1048 Voided: check issued on 10/29/2019 | 2420-004 | | -11,147.63 | 153,781.59 |
| 10/29/19 | 111 | Com Ed | 9/10-10/9/19 Account # ******0102 | 2420-000 | | 183.37 | 153,598.22 |
| 10/29/19 | 112 | Com Ed | 9/10-10/9/19 Account # ******0102 Voided on 10/29/2019 | 2420-004 | | 183.37 | 153,414.85 |
| 10/29/19 | 112 | Com Ed | 9/10-10/9/19 Account # ******0102 Voided: check issued on 10/29/2019 | 2420-004 | | -183.37 | 153,598.22 |
| 10/29/19 | 113 | Com Ed | 9/10-10/9/19 Account # ******4053 | 2420-000 | | 65.72 | 153,532.50 |
| 10/29/19 | 114 | Com Ed | 9/10-10/9/19 Account # ******7254 | 2420-000 | | 519.99 | 153,012.51 |
| 10/31/19 | | Ira Bodenstein, chapter 7 trustee | Fund transfer to MOB account at Fifth Third Bank | 2420-000 | | 25,000.00 | 128,012.51 |
| 11/15/19 | 115 | Downes Swimming Pool Co. Inc | Drain and close down indoor swimming pool at MOB Inv # 132725 Voided on 11/15/2019 | 2420-004 | | 405.20 | 127,607.31 |
| 11/15/19 | 115 | Downes Swimming Pool Co. Inc | Drain and close down indoor swimming pool at MOB Inv # 132725 Voided: check issued on 11/15/2019 | 2420-004 | | -405.20 | 128,012.51 |

Page Subtotals: $231,551.80   $103,539.29

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 19-22878 | |
| **Case Name:** | WESTLAKE PROPERTY HOLDINGS, LLC | |
| **Taxpayer ID #:** | **-***7581 | |
| **For Period Ending:** | 02/08/2024 | |

| | |
|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $43,523,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/15/19 | 116 | Downes Swimming Pool Co. Inc | Drain and close down indoor swimming pool at MOB Inv # 132725 | 2420-000 | | 157.72 | 127,854.79 |
| 11/25/19 | 117 | Fox Rothschild LLP | September 2019 monthly fee statement 80% fees | 3110-000 | | 8,105.20 | 119,749.59 |
| 11/25/19 | 118 | Com Ed | 10/9-11/7/19 Account # ******1048 | 2420-000 | | 16,901.69 | 102,847.90 |
| 12/20/19 | 119 | Wilshire Pacific Capital Advisors | September/October 2019 monthly fee statement 15% of 80% fees | 3731-000 | | 3,622.19 | 99,225.71 |
| 12/20/19 | 120 | Wilshire Pacific Capital Advisors | September/October 2019 monthly fee statement 15% of 100% expenses | 3732-000 | | 639.22 | 98,586.49 |
| 01/02/20 | 121 | Fox Rothschild LLP | September2019 jt.services monthly fee statement 15% of 80% fees | 3110-000 | | 16,142.10 | 82,444.39 |
| 01/02/20 | 122 | Fox Rothschild LLP | September 2019 jt.services monthly fee statement 100% expenses | 3120-000 | | 452.88 | 81,991.51 |
| 01/02/20 | 123 | Fox Rothschild LLP | October 2019 monthly fee statement 80% fees | 3110-000 | | 14,294.80 | 67,696.71 |
| 01/02/20 | 124 | Fox Rothschild LLP | October 2019 jt.services monthly fee statement 15% of 80% fees | 3110-000 | | 2,605.08 | 65,091.63 |
| 01/02/20 | 125 | Fox Rothschild LLP | October 2019 jt.services monthly fee statement 15% of 100% expenses | 3120-000 | | 43.68 | 65,047.95 |
| 01/02/20 | 126 | Wilshire Pacific Capital Advisors | September/October 2019 monthly fee statement 15% of 80% fees | 3731-000 | | 4,300.61 | 60,747.34 |
| 01/03/20 | {6} | JP Morgan Chase NA | Funds transfer from Chase account ending in 4221 Deposited 01/03/20 IB | 1222-000 | 9,610.40 | | 70,357.74 |
| 01/13/20 | 127 | Fox Rothschild LLP | November 2019 monthly fee statement 80% fees Voided on 01/13/2020 | 3110-004 | | 9,230.40 | 61,127.34 |
| 01/13/20 | 127 | Fox Rothschild LLP | November 2019 monthly fee statement 80% fees Voided: check issued on 01/13/2020 | 3110-004 | | -9,230.40 | 70,357.74 |
| 01/13/20 | 128 | Fox Rothschild LLP | November 2019 monthly fee statement 100% expenses Voided on 01/13/2020 | 3120-004 | | 98.00 | 70,259.74 |
| 01/13/20 | 128 | Fox Rothschild LLP | November 2019 monthly fee statement 100% expenses Voided: check issued on 01/13/2020 | 3120-004 | | -98.00 | 70,357.74 |
| 01/13/20 | 129 | Fox Rothschild LLP | November 2019 jt.services monthly fee statement 15% of 80% fees Voided on 01/13/2020 | 3110-004 | | 2,024.76 | 68,332.98 |
| 01/13/20 | 129 | Fox Rothschild LLP | November 2019 jt.services monthly fee statement 15% of 80% fees Voided: check issued on 01/13/2020 | 3110-004 | | -2,024.76 | 70,357.74 |
| 01/30/20 | {1} | Alternative Source Medical LLC | Bank of America Cashier's Check for purchase of Equipment per Order~approving sale Dted 1/30/2020 Dkt # ------ Deposited 1/30/20 IB | 1129-000 | 1,050,000.00 | | 1,120,357.74 |
| 02/03/20 | | Westlake Property Holdings LLC | Funds transfer to MOB account at Fifth Third | 2420-000 | | 50,000.00 | 1,070,357.74 |

**Page Subtotals:** **$1,059,610.40**   **$117,265.17**

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 19-22878 | |
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | |
| Taxpayer ID #: | **-***7581 | |
| For Period Ending: | 02/08/2024 | |

| | |
|---|---|
| Trustee Name: | Ira Bodenstein (330129) |
| Bank Name: | Mechanics Bank |
| Account #: | ******4866 Checking Account |
| Blanket Bond (per case limit): | $43,523,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/04/20 | 130 | Fox Rothschild LLP | November 2019 monthly fee statement 80% fees | 3110-000 | | 9,230.40 | 1,061,127.34 |
| 02/04/20 | 131 | Fox Rothschild LLP | November 2019 jt.services monthly fee statement  15% of 80% fees | 3110-000 | | 2,024.76 | 1,059,102.58 |
| 02/04/20 | 132 | Fox Rothschild LLP | November 2019 monthly fee statement 100% expenses | 3120-000 | | 98.00 | 1,059,004.58 |
| 02/07/20 | 133 | International Sureties,Ltd | 2020 Bond Premium | 2300-000 | | 188.66 | 1,058,815.92 |
| 03/03/20 | 134 | Com Ed | 11/7-12/3/2019 Account # ******1048 | 2420-000 | | 10,471.78 | 1,048,344.14 |
| 03/03/20 | 135 | Wilshire Pacific Capital Advisors | November/December 2019 monthly fee statement 15% of 80% fees | 3731-000 | | 7,287.60 | 1,041,056.54 |
| 03/03/20 | 136 | Wilshire Pacific Capital Advisors | November/December 2019 monthly fee statement 15% of 100% expenses | 3732-000 | | 543.62 | 1,040,512.92 |
| 03/03/20 | 137 | Fox Rothschild LLP | December 2019 monthly fee statement 80% fees | 3110-000 | | 4,000.00 | 1,036,512.92 |
| 03/03/20 | 138 | Fox Rothschild LLP | December 2019 jt.services monthly fee statement  15% of 80% fees | 3110-000 | | 2,550.96 | 1,033,961.96 |
| 03/03/20 | 139 | Fox Rothschild LLP | December 2019 monthly fee statement 100% expenses | 3120-000 | | 18.78 | 1,033,943.18 |
| 03/06/20 | | Westlake Property Holdings LLC | Wire tranfer to Fifth Third Bank property management account for MOB operations . Account x 5746. | 2690-000 | | 60,000.00 | 973,943.18 |
| 03/16/20 | 140 | Fox Rothschild LLP | January 2020 monthly fee statement 80% fees includes 15% joint services | 3110-000 | | 37,779.80 | 936,163.38 |
| 03/16/20 | 141 | Fox Rothschild LLP | January 2020, monthly fee statement 15% of 100% expenses | 3120-000 | | 352.08 | 935,811.30 |
| 03/20/20 | 142 | Fox Rothschild LLP | First interim fee application includes 15% joint services Order entered 3/20 Dkt # 152 | 3110-000 | | 11,856.85 | 923,954.45 |
| 03/27/20 | 143 | Fox Rothschild LLP | Docket # 156 Order dted 3/26/20 File No. 190164.00006 | 3110-000 | | 31,856.26 | 892,098.19 |
| 03/27/20 | 144 | Fox Rothschild LLP | Docket # 156 Order dted 3/26/20 File No. 190164.00007 | 3110-000 | | 15,775.26 | 876,322.93 |
| 03/27/20 | 145 | Fox Rothschild LLP | Docket # 156 Order dted 3/26/20 File No. 190164.00008 | 3110-000 | | 337.53 | 875,985.40 |
| 03/30/20 | 146 | Fox Rothschild LLP | February 2020 monthly fee statement 80% fees includes 15% joint services | 3110-000 | | 10,860.74 | 865,124.66 |
| 03/30/20 | 147 | Fox Rothschild LLP | February 2020, monthly fee statement 15% of 100% expenses | 3120-000 | | 86.10 | 865,038.56 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 748.15 | 864,290.41 |
| 04/20/20 | | Westlake Property Holdings LLC | Transfer of funds to Croosroads Fifth Third Account of MOB | 2420-000 | | 50,000.00 | 814,290.41 |
| 04/21/20 | 148 | Wilshire Pacific Capital Advisors | January/February 2020 monthly fee statement 15% of 80% fees | 3731-000 | | 8,699.40 | 805,591.01 |
| 04/21/20 | 149 | Wilshire Pacific Capital Advisors | January/February 2020 monthly fee statement monthly fee statement 15% of 100% expenses | 3732-000 | | 671.98 | 804,919.03 |
| 04/24/20 | | Lockton Insurance Brokers | Property Insurance down payment Order entered 4/23/20 Dkt # 170 | 2420-750 | | 249,100.00 | 555,819.03 |

| | | |
|---|---|---|
| | **Page Subtotals:** | **$0.00**     **$514,538.71** |

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******4866 Checking Account |
| For Period Ending: | 02/08/2024 | Blanket Bond (per case limit): | $43,523,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/30/20 | 150 | IPFS Corporation | First installment on real property insurance.Account # CAP-28734 | 2420-000 | | 41,376.90 | 514,442.13 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,276.81 | 513,165.32 |
| 05/26/20 | 151 | IPFS Corporation | Second installment on real property insurance.Account # CAP-28734 | 2420-000 | | 41,376.90 | 471,788.42 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 803.90 | 470,984.52 |
| 06/08/20 | 152 | Fox Rothschild LLP | March/April 2020 monthly fee statement 80% fees includes 15% joint services | 3110-000 | | 125,041.68 | 345,942.84 |
| 06/08/20 | 153 | Fox Rothschild LLP | March/april 2020, monthly fee statement 15% of 100% expenses | 3120-000 | | 40.76 | 345,902.08 |
| 06/15/20 | 154 | Wilshire Pacific Capital Advisors | March/April 2020 monthly fee statement 15% of 80% fees | 3731-000 | | 13,939.40 | 331,962.68 |
| 06/19/20 | {6} | JP Morgan Chase NA | Funds transfer from Chase account ending in 4221 Deposited 06/19/20 IB | 1222-000 | 4,175.00 | | 336,137.68 |
| 06/30/20 | 155 | IPFS Corporation | Third installment on real property insurance.Account # CAP-28734 | 2420-000 | | 41,376.90 | 294,760.78 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 718.77 | 294,042.01 |
| 07/24/20 | | Fifth Third Bank Westlake Account | Wire transfer to Fifth Third property management account for MOB operations account # x5746. | 2690-000 | | 25,000.00 | 269,042.01 |
| 07/29/20 | 156 | Norcomm | MOB Fire alarm monitoring Acct # MP-247 | 2420-000 | | 180.00 | 268,862.01 |
| 07/29/20 | 157 | IPFS Corporation | Third installment on real property insurance.Account # CAP-28734 | 2420-000 | | 41,376.90 | 227,485.11 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 489.55 | 226,995.56 |
| 08/03/20 | 158 | Fox Rothschild LLP | May 2020 monthly fee statement 80% fees includes 15% joint services | 3110-000 | | 66,483.54 | 160,512.02 |
| 08/03/20 | 159 | Fox Rothschild LLP | May monthly fee statement  100% expenses | 3120-000 | | 363.96 | 160,148.06 |
| 08/14/20 | {7} | Demorest Consultants LLC | Rent for July 2020 Ste 304 Deposited 8/14 IB | 1222-000 | 3,071.43 | | 163,219.49 |
| 08/25/20 | 160 | IPFS Corporation | Final installment on real property insurance.Account # CAP-28734 | 2420-000 | | 41,376.90 | 121,842.59 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 283.19 | 121,559.40 |
| 09/02/20 | | Transfer to Fifth Third Bank | Wire transfer to Fifth Third property management account for MOB operations account # x5746. | 2690-000 | | 25,000.00 | 96,559.40 |
| 09/17/20 | 161 | Wilshire Pacific Capital Advisors | May/June 2020 monthly fee statement 15% of 80% fees | 3731-000 | | 12,078.00 | 84,481.40 |
| 09/17/20 | 162 | Fox Rothschild LLP | June/July 2020 monthly fee statement 80% fees includes 15% joint services | 3110-000 | | 56,575.92 | 27,905.48 |
| 09/17/20 | 163 | Fox Rothschild LLP | June/July 2020 monthly fee statement 15% of 100% expenses | 3120-000 | | 141.70 | 27,763.78 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 174.29 | 27,589.49 |

Page Subtotals:    $7,246.43    $535,475.97

# Form 2

Exhibit B

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 19-22878 | |
| **Case Name:** | WESTLAKE PROPERTY HOLDINGS, LLC | |
| **Taxpayer ID #:** | **-***7581 | |
| **For Period Ending:** | 02/08/2024 | |

| | |
|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $43,523,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/07/20 | 164 | Nicor Gas | Account # ******7324 7 Gas disconnect 917 Main Street | 2420-000 | | 1,585.07 | 26,004.42 |
| 10/07/20 | 165 | Nicor Gas | Account # ******9759 9 Gas disconnect 921 Main Street | 2420-000 | | 1,330.36 | 24,674.06 |
| 10/14/20 | 166 | Benesch Friedlander Coplan & Aronoff LLP | June 2020 Monthly Fee statement 80% fees | 3210-000 | | 8,583.60 | 16,090.46 |
| 10/14/20 | 167 | Benesch Friedlander Coplan & Aronoff LLP | July 2020 Monthly Fee statement 80% fees | 3210-000 | | 1,710.00 | 14,380.46 |
| 10/19/20 | 168 | Flood Brothers | Cust No. 01-0151357 Inv. # 5148986 | 2420-000 | | 454.20 | 13,926.26 |
| 10/19/20 | 169 | Urban Real Estate Research Inc | MOB appraisal Order dted 10/1/20 Docket # 311 | 3711-000 | | 3,500.00 | 10,426.26 |
| 10/19/20 | 170 | Urban Real Estate Research Inc | Hospital appraisal Order dted 10/1/20 Docket # 311 | 3711-000 | | 4,000.00 | 6,426.26 |
| 10/30/20 | {20} | Pipeline-Westlake Hospital LLC | Loan per court Order dted 10/29/20 Dkt # 327 | 1290-000 | 100,000.00 | | 106,426.26 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 38.63 | 106,387.63 |
| 11/02/20 | | Fifth Third Bank | Wire transfer to Fifth Third property management account for MOB operations account # 5746. | 2690-000 | | 25,000.00 | 81,387.63 |
| 11/15/20 | 171 | Wilshire Pacific Capital Advisors | July/August 2020 monthly fee statement 15% of 80% fees | 3731-000 | | 12,415.10 | 68,972.53 |
| 11/15/20 | 172 | Fox Rothschild LLP | August 2020 monthly fee statement 80% fees includes 15% joint services | 3110-000 | | 16,587.84 | 52,384.69 |
| 11/15/20 | 173 | Fox Rothschild LLP | August monthly fee statement 100% expenses | 3120-000 | | 753.76 | 51,630.93 |
| 11/15/20 | 174 | Benesch Friedlander Coplan & Aronoff LLP | August/September 2020 Monthly Fee statement 80% fees | 3210-000 | | 322.00 | 51,308.93 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 123.70 | 51,185.23 |
| 12/07/20 | {20} | Pipeline Westlake Hospital LLC | Loan per court order dted 10/29/20 Dkt # 327 | 1290-000 | 200,000.00 | | 251,185.23 |
| 12/07/20 | 175 | Cozen O'Connor | Sept/Oct 2020 monthly fee statement 80% fees includes 15% joint services | 3110-000 | | 39,881.60 | 211,303.63 |
| 12/07/20 | 176 | Cozen O'Connor | Sept/Oct monthly fee statement 100% expenses | 3120-000 | | 165.39 | 211,138.24 |
| 12/07/20 | 177 | Benesch Friedlander Coplan & Aronoff LLP | October 2020 Monthly Fee statement 80% fees | 3210-000 | | 1,684.40 | 209,453.84 |
| 12/15/20 | | East West Bank Acct x0113 | Transition Transfer Debit from Mechanics Bank account # x4866 to East West Bank account # x0113 | 9999-000 | | 209,453.84 | 0.00 |

|  |  |  |
|---|---|---|
| **COLUMN TOTALS** | 1,598,408.63 | 1,598,408.63 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 209,453.84 | |
| **Subtotal** | 1,598,408.63 | 1,388,954.79 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,598,408.63** | **$1,388,954.79** | |

# Form 2

Exhibit B

Page: 6

## Cash Receipts And Disbursements Record

| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******0113 Checking Account |
| For Period Ending: | 02/08/2024 | Blanket Bond (per case limit): | $43,523,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/20 | | Mechanics Bank Acct x4866 | Transition Transfer Credit . From Mechanics X4866 to EWB X 0113 | 9999-000 | 209,453.84 | | 209,453.84 |
| 12/17/20 | | Ira Bodenstein, chapter 7 trustee | Wire transfer to Fifth Third property management account for MOB operations account # x5746. | 2690-000 | | 50,000.00 | 159,453.84 |
| 12/21/20 | 10175 | Green Demolition Contractors, Inc | Emergency demolition 921 Main Street, Melrose Park | 2420-000 | | 8,800.00 | 150,653.84 |
| 12/26/20 | 10176 | Wilshire Pacific Capital Advisors LLC | September/October Montly Fee Statement 15% of 80% of Fees | 3731-000 | | 9,714.80 | 140,939.04 |
| 12/26/20 | 10177 | Wilshire Pacific Capital Advisors LLC | September/October Montly Fee Statement 15% of 100% of Expenses | 3732-000 | | 10.45 | 140,928.59 |
| 12/26/20 | 10178 | Cozen O'Connor | November 2020 monthly fee statement 80% fees includes 15% of joint services. | 3110-000 | | 31,959.04 | 108,969.55 |
| 12/26/20 | 10179 | Cozen O'Connor | November 2020 monthly fee statement  15% of 100% Expenses | 3120-000 | | 176.55 | 108,793.00 |
| 12/26/20 | 10180 | Benesch Friedlander Coplan & Aronoff LLP | November 2020 Monthly Fee Statement 80% fees | 3210-000 | | 1,512.80 | 107,280.20 |
| 12/31/20 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 274.33 | 107,005.87 |
| 01/05/21 | {20} | Pipeline Westlake Hospital | Loan per court order dated 10/29/20 dkt # 327 | 1290-000 | 250,000.00 | | 357,005.87 |
| 01/09/21 | 10181 | Wilshire Pacific Capital Advisors LLC | First Interim Fee Application Order Dted 01/07/21 Dkt # 358 | 3731-000 | | 15,587.57 | 341,418.30 |
| 01/28/21 | 10182 | Jones Lang LaSalle | Invoice # 002CS057950 | 2690-000 | | 34,139.39 | 307,278.91 |
| 01/29/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 476.39 | 306,802.52 |
| 02/08/21 | | Lockton Insurance Brokers LLC | Wire to fund real property extension thru 5/31/21 Summary Bill # A141635 Administration order Dkt # 70 | 2420-750 | | 58,888.00 | 247,914.52 |
| 02/11/21 | {8} | Roundings LLC | Rent per location agreement deposited 2/11 IB | 1222-000 | 10,000.00 | | 257,914.52 |
| 02/11/21 | {8} | 20th Century Fox Television | Rent per location agreement deposited 2/11 IB | 1222-000 | 20,000.00 | | 277,914.52 |
| 02/14/21 | 10183 | Fox Rothschild LLP | Final fee application Order entered 1/7/21 Dkt # 357 | 3110-000 | | 77,343.92 | 200,570.60 |
| 02/14/21 | 10184 | Cozen O'Connor | December 2020 monthly fee statement 80% fees includes15% of joint services. | 3110-000 | | 28,435.20 | 172,135.40 |
| 02/14/21 | 10185 | Cozen O'Connor | December 2020 monthly fee statement  15% of 100% Expenses | 3120-000 | | 23.70 | 172,111.70 |
| 02/14/21 | 10186 | Benesch Friedlander Coplan & Aronoff LLP | December 2020 Monthly Fee Statement 80% fees | 3210-000 | | 782.00 | 171,329.70 |
| 02/20/21 | 10187 | Anchor Mechanical | Invoice # JW21-0303 | 2420-000 | | 7,980.00 | 163,349.70 |
| 02/20/21 | 10188 | Servicemaster | Invoice # 3384 | 2420-000 | | 15,143.57 | 148,206.13 |
| 02/25/21 | 10189 | Bank of America | Jones Lang LaSalle Invoice # US002CS059512 | 2690-000 | | 96,211.00 | 51,995.13 |
| 02/26/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 442.11 | 51,553.02 |
| 03/08/21 | {8} | Roundings LLC | Rent per location agreement deposited 3/08 IB | 1222-000 | 6,500.00 | | 58,053.02 |
| 03/16/21 | {20} | Pipeline Westlake Hospital | Loan per court order dated 10/29/20 dkt # 327 | 1290-000 | 125,000.00 | | 183,053.02 |

Page Subtotals:    $620,953.84    $437,900.82

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                                    ! - transaction has not been cleared

# Form 2

Exhibit B

Page: 7

## Cash Receipts And Disbursements Record

| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******0113 Checking Account |
| For Period Ending: | 02/08/2024 | Blanket Bond (per case limit): | $43,523,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/16/21 | 10190 | Benesch Friedlander Coplan & Aronoff LLP | January 2021 Monthly Fee Statement 80% fees | 3210-000 | | 1,619.60 | 181,433.42 |
| 03/17/21 | | Lockton Insurance Brokers | Wire to fund General Liability policy # ESG0056348 Administration order Dkt # 70 | 2420-750 | | 21,369.00 | 160,064.42 |
| 03/21/21 | | Ira Bodenstein,chapter 7 trustee | Wire transfer to Fifth Third property management account for MOB operations account # x5746. | 2690-000 | | 25,000.00 | 135,064.42 |
| 03/22/21 | 10191 | Allied Universal Security Services | Security Services Inv. # 11062078 | 2420-000 | | 19,891.20 | 115,173.22 |
| 03/22/21 | 10192 | Republic Services #551 | Waste disosal Inv. # *-***-***9302 | 2410-000 | | 102.84 | 115,070.38 |
| 03/22/21 | 10193 | Com Ed | Account # ******9012 2/11-3/12/21 | 2420-000 | | 428.67 | 114,641.71 |
| 03/24/21 | 10194 | Village of Melrose Park | Acct 418500-003 1/20-2/19 | 2420-000 | | 174.44 | 114,467.27 |
| 03/24/21 | 10195 | Village of Melrose Park | Acct 419503-003 1/20-2/19 | 2420-000 | | 15,889.80 | 98,577.47 |
| 03/24/21 | 10196 | Village of Melrose Park | Acct 419504-003 1/20-2/19 | 2420-000 | | 174.44 | 98,403.03 |
| 03/24/21 | 10197 | Village of Melrose Park | Acct 419507-003 1/20-2/19 | 2420-000 | | 174.44 | 98,228.59 |
| 03/24/21 | 10198 | Village of Melrose Park | Acct 418600-003 1/20-2/19 | 2420-000 | | 174.44 | 98,054.15 |
| 03/24/21 | 10199 | Village of Melrose Park | Acct 418601-003 1/20-2/19 | 2420-000 | | 174.44 | 97,879.71 |
| 03/24/21 | 10200 | Village of Melrose Park | Acct 419505-003 1/20-2/19 | 2420-000 | | 380.46 | 97,499.25 |
| 03/25/21 | {8} | 20th Century Fox Television | Rent per location agreement deposited 3/25 IB | 1222-000 | 15,000.00 | | 112,499.25 |
| 03/25/21 | 10201 | Nicor Gas | Account **-**-*-5294 0 12/20/20-3/11/21 | 2420-000 | | 26,102.69 | 86,396.56 |
| 03/25/21 | 10202 | Com Ed | Account # ******3021 2/11-3/12 | 2420-000 | | 318.33 | 86,078.23 |
| 03/25/21 | 10203 | Com Ed | Account # ******6035 2/11-3/12 | 2420-000 | | 158.84 | 85,919.39 |
| 03/25/21 | 10204 | Com Ed | Account # ******5010 2/11-3/12 | 2420-000 | | 169.07 | 85,750.32 |
| 03/25/21 | 10205 | Com Ed | Account # 506714022 2/11-3/12 | 2420-000 | | 518.11 | 85,232.21 |
| 03/25/21 | 10206 | Com Ed | Account # ******3016 2/11-3/12 | 2420-000 | | 326.92 | 84,905.29 |
| 03/25/21 | 10207 | Com Ed | Account # ******2082 2/11-3/12 | 2420-000 | | 271.40 | 84,633.89 |
| 03/25/21 | 10208 | Com Ed | Account # ******1058 2/11-3/12 | 2420-000 | | 428.58 | 84,205.31 |
| 03/25/21 | 10209 | Com Ed | Account # ******0122 2/11-3/12 | 2420-000 | | 258.53 | 83,946.78 |
| 03/25/21 | 10210 | Com Ed | Account # ******5019 2/11-3/12 | 2420-000 | | 25.04 | 83,921.74 |
| 03/28/21 | 10211 | Anchor Mechanical | Invoice # JWS21-0365 | 2420-000 | | 2,500.00 | 81,421.74 |
| 03/28/21 | 10212 | Anchor Mechanical | Invoice # JWS21-0356 | 2420-000 | | 2,900.00 | 78,521.74 |
| 03/28/21 | 10213 | Premier Snow & Ice | Invoice # 106735 Voided on 03/28/2021 | 2420-004 | | 2,604.17 | 75,917.57 |
| 03/28/21 | 10213 | Premier Snow & Ice | Invoice # 106735 Voided: check issued on 03/28/2021 | 2420-004 | | -2,604.17 | 78,521.74 |
| 03/28/21 | 10214 | Excel Mechanical | Invoice # 4723 | 2420-000 | | 14,170.00 | 64,351.74 |
| 03/28/21 | 10215 | Johnson Controls Fire Prpetection LP | Invoice # 87542057 | 2420-000 | | 3,990.98 | 60,360.76 |
| 03/28/21 | 10216 | Johnson Controls Fire Prpetection LP | Invoice # 87559598 | 2420-000 | | 2,817.15 | 57,543.61 |
| 03/28/21 | 10217 | Johnson Controls Fire Prpetection LP | Invoice # 22154098 | 2420-000 | | 647.25 | 56,896.36 |
| 03/28/21 | 10218 | thyssenkrupp Elevator Corporation | Invoice # ******8283 | 2420-000 | | 898.54 | 55,997.82 |

|  |  | Page Subtotals: | $15,000.00 | $142,055.20 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                    ! - transaction has not been cleared

# Form 2

Exhibit B

Page: 8

## Cash Receipts And Disbursements Record

| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******0113 Checking Account |
| For Period Ending: | 02/08/2024 | Blanket Bond (per case limit): | $43,523,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 329.82 | 55,668.00 |
| 04/04/21 | {8} | 20th Century Fox Television | Rent per location agreement deposited 4/5 IB | 1222-000 | 2,500.00 | | 58,168.00 |
| 04/04/21 | 10219 | Allied Universal Security Services | Security Services Inv. # 11112883 | 2420-000 | | 19,832.00 | 38,336.00 |
| 04/04/21 | | Lockton Insurance Brokers, LLC | Wire to fund real property extension thru 5/31/21 Invoice #19209888 Administration order docket #70 | 2420-750 | | 19,069.20 | 19,266.80 |
| 04/05/21 | 10220 | Republic Services #551 | Waste disosal Inv. # ****-*****7798 | 2410-000 | | 72.88 | 19,193.92 |
| 04/12/21 | {20} | Pipeline Westlake Hospital LLC | Loan per order entered 10/29/20 Dkt # 327. | 1290-000 | 50,000.00 | | 69,193.92 |
| 04/13/21 | 10221 | Allied Universal Security Services | Security Services Inv. # 11162608 | 2420-000 | | 19,891.20 | 49,302.72 |
| 04/13/21 | 10222 | thyssenkrupp Elevator Corporation | Invoice # ******9448 | 2420-000 | | 898.54 | 48,404.18 |
| 04/13/21 | 10223 | Locton Insurance Brokers, LLC | Commercial property extension fee Inv # 19273797 | 2420-000 | | 92.00 | 48,312.18 |
| 04/13/21 | 10224 | Balanced Environments, Inc. | Landscaping invoice 93907 | 2420-000 | | 762.50 | 47,549.68 |
| 04/22/21 | 10225 | Norcomm | Fire alarm monitoring MP-214 Brewster Hall | 2420-000 | | 180.00 | 47,369.68 |
| 04/22/21 | 10226 | Norcomm | Fire alarm monitoring MP-195 Medical Arts | 2420-000 | | 180.00 | 47,189.68 |
| 04/22/21 | 10227 | Prestox | Pest control Inv. # 1157386 | 2420-000 | | 1,485.00 | 45,704.68 |
| 04/22/21 | 10228 | Prestox | Pest control Inv. # 2099578 | 2420-000 | | 1,485.00 | 44,219.68 |
| 04/26/21 | {8} | 20th Century Fox Television | Rent per location agreement deposited 4/26 IB | 1222-000 | 15,000.00 | | 59,219.68 |
| 04/26/21 | 10229 | Allied Universal Security Services | Security Services Inv. # 11219487 | 2420-000 | | 19,891.20 | 39,328.48 |
| 04/26/21 | 10230 | Nicor Gas | Account # **-**-**-*768-3 3/12-4/13/21 | 2420-000 | | 76.39 | 39,252.09 |
| 04/26/21 | 10231 | Village of Melrose Park | Acct 418500-003 2/20-3/19 | 2420-000 | | 174.44 | 39,077.65 |
| 04/26/21 | 10232 | Village of Melrose Park | Acct 419503-003 2/20-3/19 | 2420-000 | | 13,607.04 | 25,470.61 |
| 04/26/21 | 10233 | Village of Melrose Park | Acct 419504-003 2/20-3/19 | 2420-000 | | 174.44 | 25,296.17 |
| 04/26/21 | 10234 | Village of Melrose Park | Acct 419507-003 2/20-3/19 | 2420-000 | | 174.44 | 25,121.73 |
| 04/26/21 | 10235 | Village of Melrose Park | Acct 418600-003 2/20-3/19 | 2420-000 | | 174.44 | 24,947.29 |
| 04/26/21 | 10236 | Village of Melrose Park | Acct 418601-003 2/20-3/19 | 2420-000 | | 174.44 | 24,772.85 |
| 04/26/21 | 10237 | Village of Melrose Park | Acct 419505-003 2/20-3/19 | 2420-000 | | 174.44 | 24,598.41 |
| 04/29/21 | 10238 | Republic Services #551 | Waste disosal Inv. # ****-***2365 | 2410-000 | | 72.88 | 24,525.53 |
| 04/29/21 | 10239 | Com Ed | Account # ******3021 3/12-4/12 | 2420-000 | | 243.58 | 24,281.95 |
| 04/29/21 | 10240 | Com Ed | Account # ******6035 3/12-4/12 | 2420-000 | | 62.30 | 24,219.65 |
| 04/29/21 | 10241 | Com Ed | Account # ******5010 3/12-4/12 | 2420-000 | | 119.73 | 24,099.92 |
| 04/29/21 | 10242 | Com Ed | Account # 506714022 3/12-4/12 | 2420-000 | | 161.35 | 23,938.57 |
| 04/29/21 | 10243 | Com Ed | Account # ******3016 3/12-4/12 | 2420-000 | | 78.24 | 23,860.33 |
| 04/29/21 | 10244 | Com Ed | Account # ******2082 3/12-4/12 | 2420-000 | | 180.06 | 23,680.27 |
| 04/29/21 | 10245 | Com Ed | Account # ******1058 3/12-4/12 | 2420-000 | | 312.44 | 23,367.83 |
| 04/29/21 | 10246 | Com Ed | Account # ******0122 3/12-4/12 | 2420-000 | | 54.18 | 23,313.65 |
| 04/29/21 | 10247 | Com Ed | Account # ******5019 3/12-4/12 | 2420-000 | | 25.04 | 23,288.61 |
| 04/29/21 | 10248 | Com Ed | Account # ******9012 3/12-4/12 | 2420-000 | | 124.80 | 23,163.81 |

Page Subtotals:    $67,500.00    $100,334.01

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******0113 Checking Account |
| For Period Ending: | 02/08/2024 | Blanket Bond (per case limit): | $43,523,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/30/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 115.89 | 23,047.92 |
| 05/04/21 | {8} | Stalwart Productions LLC | Rent per location agreement deposited 5/4/ IB | 1222-000 | 22,500.00 | | 45,547.92 |
| 05/04/21 | 10249 | Balanced Environments, Inc. | Landscaping invoice 95048 | 2420-000 | | 762.50 | 44,785.42 |
| 05/10/21 | {20} | Pipeline Westlake Hospital LLC | Loan per court order dted May 6,2021 Dkt # 402 | 1290-000 | 150,000.00 | | 194,785.42 |
| 05/11/21 | 10250 | Bank of America | Jones Lang LaSalle Invoice # US002CS062488 Voided on 05/20/2021 | 2690-004 | | 96,211.00 | 98,574.42 |
| 05/11/21 | 10251 | Allied Universal Security Services | Security Services Inv. # 11260353 | 2420-000 | | 19,891.20 | 78,683.22 |
| 05/11/21 | 10252 | Johnson Controls Fire Prpetection LP | Invoice # 21171040 | 2420-000 | | 2,157.38 | 76,525.84 |
| 05/13/21 | {8} | Stalwart Productions LLC | Rent per location agreement deposited 5/13/ IB | 1222-000 | 2,500.00 | | 79,025.84 |
| 05/13/21 | 10253 | HOH Water Technology | Invoice # 603776 | 2420-000 | | 657.00 | 78,368.84 |
| 05/13/21 | 10254 | Anchor Mechanical | Invoice # JWS21-0424 | 2420-000 | | 2,026.00 | 76,342.84 |
| 05/17/21 | | Ira Bodenstein, chapter 7 trustee | Wire transfer to Fifth Third property management account for MOB operations account # x5746 | 2690-000 | | 50,000.00 | 26,342.84 |
| 05/19/21 | {10} | Cook County Treasurer | IEMA Preliminary Just Compensation | 1249-000 | 3,409,365.09 | | 3,435,707.93 |
| 05/20/21 | 10250 | Bank of America | Jones Lang LaSalle Invoice # US002CS062488 Voided: check issued on 05/11/2021 | 2690-004 | | -96,211.00 | 3,531,918.93 |
| 05/20/21 | 10255 | Allied Universal Security Services | Security Services Inv. # 11322539 | 2420-000 | | 19,891.20 | 3,512,027.73 |
| 05/20/21 | 10256 | JONES LANG LASALLE AMERICAS,INC | Invoice # US002CS062488 | 2690-000 | | 96,211.00 | 3,415,816.73 |
| 05/20/21 | 10257 | JONES LANG LASALLE AMERICAS,INC | Invoice # US002CS063698 | 2690-000 | | 96,211.00 | 3,319,605.73 |
| 05/20/21 | 10258 | Cozen O'Connor | First interim fee application Order dted 5/14/21 Docket # 412. | 3110-000 | | 44,139.94 | 3,275,465.79 |
| 05/20/21 | 10259 | Wilshire Pacific Capital Advisors LLC | Second Interim Fee Application Order Dted 5/13/21 Dkt # 411 | 3731-000 | | 25,774.45 | 3,249,691.34 |
| 05/20/21 | 10260 | Benesch Friedlander Coplan & Aronoff LLP | February 2021 Monthly Fee Statement 80% fees | 3210-000 | | 904.40 | 3,248,786.94 |
| 05/20/21 | 10261 | Benesch Friedlander Coplan & Aronoff LLP | March 2021 Monthly Fee Statement 80% fees | 3210-000 | | 2,704.00 | 3,246,082.94 |
| 05/28/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 1,759.08 | 3,244,323.86 |
| 06/02/21 | 10262 | Village of Melrose Park | Inspection fee for Westlake Property Sale. | 2500-000 | | 4,650.00 | 3,239,673.86 |
| 06/02/21 | 10263 | Allied Universal Security Services | Security Services Inv. # 11366520 | 2420-000 | | 19,891.20 | 3,219,782.66 |
| 06/02/21 | 10264 | Village of Melrose Park | Acct 418500-003 3/20-4/19 | 2420-000 | | 174.44 | 3,219,608.22 |
| 06/02/21 | 10265 | Village of Melrose Park | Acct 419503-003 3/20-4/19 | 2420-000 | | 16,091.22 | 3,203,517.00 |
| 06/02/21 | 10266 | Village of Melrose Park | Acct 419504-003 3/20-4/19 | 2420-000 | | 174.44 | 3,203,342.56 |
| 06/02/21 | 10267 | Village of Melrose Park | Acct 419507-003 3/20-4/19 | 2420-000 | | 174.44 | 3,203,168.12 |
| 06/02/21 | 10268 | Village of Melrose Park | Acct 418600-003 3/20-4/19 | 2420-000 | | 174.44 | 3,202,993.68 |
| 06/02/21 | 10269 | Village of Melrose Park | Acct 418601-003  3/20-4/19 | 2420-000 | | 174.44 | 3,202,819.24 |
| 06/02/21 | 10270 | Village of Melrose Park | Acct 419505-003  3/20-4/19 | 2420-000 | | 174.44 | 3,202,644.80 |

Page Subtotals: $3,584,365.09   $404,884.10

# Form 2

Exhibit B

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 19-22878 | |
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | |
| Taxpayer ID #: | **-***7581 | |
| For Period Ending: | 02/08/2024 | |

| | |
|---|---|
| Trustee Name: | Ira Bodenstein (330129) |
| Bank Name: | East West Bank |
| Account #: | ******0113 Checking Account |
| Blanket Bond (per case limit): | $43,523,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/02/21 | 10271 | Republic Services #551 | Waste disosal Inv. # ****-*****5988 | 2410-000 | | 72.88 | 3,202,571.92 |
| 06/02/21 | 10272 | Nicor Gas | Account # **-**-**-*768-3 4/13-5/12 | 2420-000 | | 469.51 | 3,202,102.41 |
| 06/02/21 | 10273 | Com Ed | Account # ******3021 4/12-5/11 | 2420-000 | | 206.87 | 3,201,895.54 |
| 06/02/21 | 10274 | Com Ed | Account # ******6035 4/12-5/11 | 2420-000 | | 63.35 | 3,201,832.19 |
| 06/02/21 | 10275 | Com Ed | Account # ******5010 4/12-5/11 | 2420-000 | | 111.92 | 3,201,720.27 |
| 06/02/21 | 10276 | Com Ed | Account # 506714022  4/12-5/11 | 2420-000 | | 125.65 | 3,201,594.62 |
| 06/02/21 | 10277 | Com Ed | Account # ******3016 4/12-5/11 | 2420-000 | | 60.69 | 3,201,533.93 |
| 06/02/21 | 10278 | Com Ed | Account # ******2082 4/12-5/11 | 2420-000 | | 156.64 | 3,201,377.29 |
| 06/02/21 | 10279 | Com Ed | Account # ******1058 4/12-5/11 | 2420-000 | | 278.29 | 3,201,099.00 |
| 06/02/21 | 10280 | Com Ed | Account # ******0122 4/12-5/11 | 2420-000 | | 36.89 | 3,201,062.11 |
| 06/02/21 | 10281 | Com Ed | Account # ******5019 4/12-5/11 | 2420-000 | | 25.04 | 3,201,037.07 |
| 06/02/21 | 10282 | Com Ed | Account # ******9012 4/12-5/11 | 2420-000 | | 88.10 | 3,200,948.97 |
| 06/02/21 | 10283 | Johnson Controls Fire Prpetection LP | Invoice # 87769311 | 2420-000 | | 988.00 | 3,199,960.97 |
| 06/02/21 | 10284 | Balanced Environments, Inc. | Landscaping invoice 96110 | 2420-000 | | 762.50 | 3,199,198.47 |
| 06/02/21 | 10285 | JONES LANG LASALLE AMERICAS,INC | Invoice # US002CS061357 | 2690-000 | | 96,211.00 | 3,102,987.47 |
| 06/02/21 | 10286 | JONES LANG LASALLE AMERICAS,INC | Invoice # US002CS065804 | 2690-000 | | 96,211.00 | 3,006,776.47 |
| 06/02/21 | | Lockton Insurance Brokers | Partial premium for General Liability and Real Property Insurance Administration Order docket # 70. | 2420-750 | | 24,593.08 | 2,982,183.39 |
| 06/04/21 | | Lockton insurance Brokers | Remaining  real property premium. Administration order Dkt # 70. | 2420-750 | | 23,819.00 | 2,958,364.39 |
| 06/08/21 | {8} | 20th Century Fox Television | Rent per location agreement deposited 6/8 IB | 1222-000 | 15,000.00 | | 2,973,364.39 |
| 06/10/21 | 10287 | Johnson Controls Fire Prpetection LP | Invoice #s 22312965, 87559169, 87400027 | 2420-000 | | 2,779.35 | 2,970,585.04 |
| 06/10/21 | | Westlake Property Holdings LLC | Loan repayment plus interest./ Loan per court order dated 10/29/20 dkt # 327 and  order dated 5/6/21 dkt # 402. Principal payment in the amount of $875,000 and interest payment in the amount of $13,582.53. | | -888,582.53 | | 2,082,002.51 |
| | {20} | | Loan repayment | 1290-000 | -$875,000.00 | | |
| | | | Interest | 2990-002 | -$13,582.53 | | |
| 06/11/21 | {8} | Stalwart Productions LLC | Rent per location agreement deposited 6/11 IB | 1222-000 | 200.00 | | 2,082,202.51 |
| 06/11/21 | {8} | Stalwart Productions LLC | Rent per location agreement deposited 6/11 IB | 1222-000 | 22,500.00 | | 2,104,702.51 |
| 06/11/21 | {8} | Ripple Effects Productions LLC | Rent per location agreement deposited 6/11 IB | 1222-000 | 40,000.00 | | 2,144,702.51 |
| 06/11/21 | 10288 | Com Ed | Account # ******1075 4/15-5/11 | 2420-000 | | 165,571.03 | 1,979,131.48 |
| 06/14/21 | 10289 | Cozen O'Connor | February 2021 monthly fee statement 80% fees includes 15% of joint services. | 3110-000 | | 18,168.42 | 1,960,963.06 |

Page Subtotals:     -$810,882.53     $430,799.21

{ } Asset Reference(s)     UST Form 101-7-TFR (5/1/2011)     ! - transaction has not been cleared

# Form 2

Exhibit B

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 19-22878 | |
| **Case Name:** | WESTLAKE PROPERTY HOLDINGS, LLC | |
| **Taxpayer ID #:** | **-***7581 | |
| **For Period Ending:** | 02/08/2024 | |

| | |
|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) |
| **Bank Name:** | East West Bank |
| **Account #:** | ******0113 Checking Account |
| **Blanket Bond (per case limit):** | $43,523,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/14/21 | 10290 | Cozen O'Connor | March 2021 monthly fee statement 80% fees includes 15% of joint services. | 3110-000 | | 30,026.32 | 1,930,936.74 |
| 06/14/21 | 10291 | Cozen O'Connor | April 2021 monthly fee statement 80% fees includes 15% of joint services. | 3110-000 | | 29,982.84 | 1,900,953.90 |
| 06/14/21 | 10292 | Cozen O'Connor | February-April 2021 monthly fee statements  15% of 100% Expenses | 3120-000 | | 29.16 | 1,900,924.74 |
| 06/14/21 | 10293 | Benesch Friedlander Coplan & Aronoff LLP | April 2021 Monthly Fee Statement 80% fees | 3210-000 | | 380.80 | 1,900,543.94 |
| 06/21/21 | 10294 | Allied Universal Security Services | Security Services Inv. # 11428723 | 2420-000 | | 6,393.60 | 1,894,150.34 |
| 06/21/21 | 10295 | Allied Universal Security Services | Security Services Inv. # 11418871 | 2420-000 | | 9,945.60 | 1,884,204.74 |
| 06/21/21 | 10296 | Village of Melrose Park | CV 004731 | 2990-000 | | 250.00 | 1,883,954.74 |
| 06/21/21 | 10297 | Village of Melrose Park | CV 004730 | 2990-000 | | 250.00 | 1,883,704.74 |
| 06/24/21 | 10298 | Com Ed | Account # ******3021 5/11-6/10 | 2420-000 | | 117.11 | 1,883,587.63 |
| 06/24/21 | 10299 | Com Ed | Account # ******6035 5/11-6/10 | 2420-000 | | 45.15 | 1,883,542.48 |
| 06/24/21 | 10300 | Com Ed | Account # ******5010  5/11-6/10 | 2420-000 | | 99.68 | 1,883,442.80 |
| 06/24/21 | 10301 | Com Ed | Account # 506714022  5/11-6/10 | 2420-000 | | 56.34 | 1,883,386.46 |
| 06/24/21 | 10302 | Com Ed | Account # ******3016  5/11-6/10 | 2420-000 | | 59.78 | 1,883,326.68 |
| 06/24/21 | 10303 | Com Ed | Account # ******2082  5/11-6/10 | 2420-000 | | 105.83 | 1,883,220.85 |
| 06/24/21 | 10304 | Com Ed | Account # ******1058  5/11-6/10 | 2420-000 | | 147.30 | 1,883,073.55 |
| 06/24/21 | 10305 | Com Ed | Account # ******0122  5/11-6/10 | 2420-000 | | 36.64 | 1,883,036.91 |
| 06/24/21 | 10306 | Com Ed | Account # ******5019  5/11-6/10 | 2420-000 | | 25.08 | 1,883,011.83 |
| 06/24/21 | 10307 | Com Ed | Account # ******9012 5/11-6/10 | 2420-000 | | 55.33 | 1,882,956.50 |
| 06/24/21 | 10308 | Village of Melrose Park | Additional inspection fee for Westlake Property Sale. | 2500-000 | | 3,000.00 | 1,879,956.50 |
| 06/24/21 | 10309 | Village of Melrose Park | Acct 418500-003 4/20-5/19 | 2420-000 | | 174.44 | 1,879,782.06 |
| 06/24/21 | 10310 | Village of Melrose Park | Acct 419503-003 4/20-5/19 | 2420-000 | | 13,114.68 | 1,866,667.38 |
| 06/24/21 | 10311 | Village of Melrose Park | Acct 419504-003 4/20-5/19 | 2420-000 | | 174.44 | 1,866,492.94 |
| 06/24/21 | 10312 | Village of Melrose Park | Acct 419507-003 4/20-5/19 | 2420-000 | | 174.44 | 1,866,318.50 |
| 06/24/21 | 10313 | Village of Melrose Park | Acct 418600-003 4/20-5/19 | 2420-000 | | 174.44 | 1,866,144.06 |
| 06/24/21 | 10314 | Village of Melrose Park | Acct 418601-003  4/20-5/19 | 2420-000 | | 174.44 | 1,865,969.62 |
| 06/24/21 | 10315 | Village of Melrose Park | Acct 419505-003 4/20-5/19 | 2420-000 | | 174.44 | 1,865,795.18 |
| 06/24/21 | 10316 | Allied Universal Security Services | Security Services Inv. # 11442923 | 2420-000 | | 9,945.60 | 1,855,849.58 |
| 06/24/21 | | Fifth Third Bank Account for MOB | Wire transfer to Fifth Third property management account for MOB operations account # 5746. | 2690-000 | | 50,000.00 | 1,805,849.58 |
| 06/26/21 | {11} | Johnson  Controls | Unclaimed funds deposited 6/28 IB | 1290-000 | 574.75 | | 1,806,424.33 |
| 06/26/21 | {8} | Stalwart Productions LLC | Rent per location agreement deposited 6/28 IB | 1222-000 | 15,000.00 | | 1,821,424.33 |
| 06/26/21 | 10317 | Nicor Gas | Account # **-**-**-*768-3 5/12-6/11 | 2420-000 | | 228.35 | 1,821,195.98 |
| 06/30/21 | 10318 | Balanced Environments, Inc. | Landscaping invoice 96588 Tree Limb Removal | 2420-000 | | 500.00 | 1,820,695.98 |
| 06/30/21 | 10319 | Republic Services #551 | Waste disosal Inv. # ****-*****2165 | 2410-000 | | 73.26 | 1,820,622.72 |
| 06/30/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 4,309.86 | 1,816,312.86 |

Page Subtotals:     $15,574.75     $160,224.95

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******0113 Checking Account |
| For Period Ending: | 02/08/2024 | Blanket Bond (per case limit): | $43,523,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/02/21 | 10320 | TK Elevator Corporation | Invoice # ******0261 | 2420-000 | | 898.54 | 1,815,414.32 |
| 07/02/21 | 10321 | TK Elevator Corporation | Invoice # ******7873 | 2420-000 | | 898.54 | 1,814,515.78 |
| 07/05/21 | 10322 | Balanced Environments, Inc. | Landscaping invoice July Customer CROSS002 | 2420-000 | | 762.50 | 1,813,753.28 |
| 07/06/21 | | Lockton Insurance Brokers | General Liability Policy Premium Insurance Order dkt # 430. | 2420-750 | | 25,894.00 | 1,787,859.28 |
| 07/08/21 | 10323 | Balanced Environments, Inc. | Landscaping invoice # 97529 Warehouses | 2420-000 | | 150.00 | 1,787,709.28 |
| 07/08/21 | 10324 | Allied Universal Security Services | Security Services Inv. # 11493461 | 2420-000 | | 9,945.60 | 1,777,763.68 |
| 07/08/21 | 10325 | HOH Water Technology | Invoice # 607727 | 2420-000 | | 657.00 | 1,777,106.68 |
| 07/08/21 | 10326 | JONES LANG LASALLE AMERICAS,INC | Invoice # US002CS067761 June 2021 | 2690-000 | | 96,211.00 | 1,680,895.68 |
| 07/12/21 | 10327 | Osco Incorporated | Diesel fuel delivery for generator | 2420-000 | | 5,652.32 | 1,675,243.36 |
| 07/15/21 | 10328 | Allied Universal Security Services | Security Services Inv. # 11521381 | 2420-000 | | 10,656.00 | 1,664,587.36 |
| 07/15/21 | 10329 | Jamerson & Bauwens Electrical | Invoice # 84768 Emergency Call Job # 93-00129 | 2420-000 | | 45,809.88 | 1,618,777.48 |
| 07/17/21 | 10330 | Norcomm | Fire alarm monitoring MP-214 Brewster Hall | 2420-000 | | 180.00 | 1,618,597.48 |
| 07/17/21 | 10331 | Norcomm | Fire alarm monitoring MP-195 Medical Arts | 2420-000 | | 180.00 | 1,618,417.48 |
| 07/25/21 | {8} | Ripple Effects Production, LLC | Rent per location agreement deposited 7/26 | 1222-000 | 35,000.00 | | 1,653,417.48 |
| 07/26/21 | 10332 | Village of Melrose Park | Water Meter Charge Account # 419507-003 | 2500-000 | | 2,000.00 | 1,651,417.48 |
| 07/26/21 | 10333 | Village of Melrose Park | Acct 418500-003 Final Bill Stopped on 07/28/2021 | 2420-005 | | 972.73 | 1,650,444.75 |
| 07/26/21 | 10334 | Village of Melrose Park | Acct 419505-003  Final bill Stopped on 07/28/2021 | 2420-005 | | 4,420.28 | 1,646,024.47 |
| 07/26/21 | 10335 | Village of Melrose Park | Acct 418600-003 Final bill Voided on 07/28/2021 | 2420-004 | | 972.73 | 1,645,051.74 |
| 07/26/21 | 10336 | Village of Melrose Park | Acct 419504-003 Final bill Voided on 07/28/2021 | 2420-004 | | 798.29 | 1,644,253.45 |
| 07/26/21 | 10337 | Village of Melrose Park | Acct 419503-003 Finall bill Voided on 07/28/2021 | 2420-004 | | 126,266.55 | 1,517,986.90 |
| 07/26/21 | 10338 | Village of Melrose Park | Acct 419507-003  Final bill Voided on 07/28/2021 | 2420-004 | | 780.85 | 1,517,206.05 |
| 07/26/21 | 10339 | Village of Melrose Park | Acct 418601-003  Final bill Voided on 07/28/2021 | 2420-004 | | 798.29 | 1,516,407.76 |
| 07/26/21 | 10340 | Village of Melrose Park | Account # 419509-003 Final bill Voided on 07/28/2021 | 2500-004 | | 976.12 | 1,515,431.64 |
| 07/27/21 | 10341 | Nicor Gas | Account # **-**-**-*768-3 6/11-7/13 | 2420-000 | | 189.19 | 1,515,242.45 |
| 07/27/21 | 10342 | Anchor Mechanical | Invoice # JWS21-0591 | 2420-000 | | 3,696.52 | 1,511,545.93 |
| 07/27/21 | 10343 | Allied Universal Security Services | Security Services Inv. # 11539638 | 2420-000 | | 9,945.60 | 1,501,600.33 |
| 07/27/21 | 10344 | Balanced Environments, Inc. | Invoice # 97769 Remove Fly Dump Warehouses | 2420-000 | | 393.00 | 1,501,207.33 |
| 07/27/21 | 10345 | Com Ed | Account # ******5019  6/10-7/12 | 2420-000 | | 24.70 | 1,501,182.63 |
| 07/27/21 | 10346 | Com Ed | Account # ******3021 6/10-7/12 | 2420-000 | | 66.87 | 1,501,115.76 |
| 07/27/21 | 10347 | Com Ed | Account # ******6035 6/10-7/12 | 2420-000 | | 37.63 | 1,501,078.13 |
| 07/27/21 | 10348 | Com Ed | Account # ******3016  6/10-7/12 | 2420-000 | | 61.44 | 1,501,016.69 |
| 07/27/21 | 10349 | Com Ed | Account # ******2082  6/10-7/12 | 2420-000 | | 96.51 | 1,500,920.18 |

**Page Subtotals:** $35,000.00   $350,392.68

## Form 2

**Exhibit B**

Page: 13

## Cash Receipts And Disbursements Record

| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******0113 Checking Account |
| For Period Ending: | 02/08/2024 | Blanket Bond (per case limit): | $43,523,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/27/21 | 10350 | Com Ed | Account # ******1058 6/10-7/12 | 2420-000 | | 81.88 | 1,500,838.30 |
| 07/27/21 | 10351 | Com Ed | Account # ******0122 6/10-7/12 | 2420-000 | | 36.86 | 1,500,801.44 |
| 07/27/21 | 10352 | Com Ed | Account # ******9012 6/10-7/12 | 2420-000 | | 42.97 | 1,500,758.47 |
| 07/27/21 | 10353 | Com Ed | Account # ******5010 6/10-7/12 | 2420-000 | | 103.56 | 1,500,654.91 |
| 07/27/21 | 10354 | Com Ed | Account # 506714022  6/10-7/12 | 2420-000 | | 46.25 | 1,500,608.66 |
| 07/27/21 | 10355 | Com Ed | Account # ******1075 6/10-7/12 | 2420-000 | | 52,341.01 | 1,448,267.65 |
| 07/27/21 | 10356 | Allied Universal Security Services | Security Services Inv. # 11561732 Stopped on 10/14/2021 | 2420-005 | | 9,945.60 | 1,438,322.05 |
| 07/28/21 | 10333 | Village of Melrose Park | Acct 418500-003 Final Bill Stopped: check issued on 07/26/2021 | 2420-005 | | -972.73 | 1,439,294.78 |
| 07/28/21 | 10334 | Village of Melrose Park | Acct 419505-003  Final bill Stopped: check issued on 07/26/2021 | 2420-005 | | -4,420.28 | 1,443,715.06 |
| 07/28/21 | 10335 | Village of Melrose Park | Acct 418600-003 Final bill Voided: check issued on 07/26/2021 | 2420-004 | | -972.73 | 1,444,687.79 |
| 07/28/21 | 10336 | Village of Melrose Park | Acct 419504-003 Final bill Voided: check issued on 07/26/2021 | 2420-004 | | -798.29 | 1,445,486.08 |
| 07/28/21 | 10337 | Village of Melrose Park | Acct 419503-003 Finall bill Voided: check issued on 07/26/2021 | 2420-004 | | -126,266.55 | 1,571,752.63 |
| 07/28/21 | 10338 | Village of Melrose Park | Acct 419507-003  Final bill Voided: check issued on 07/26/2021 | 2420-004 | | -780.85 | 1,572,533.48 |
| 07/28/21 | 10339 | Village of Melrose Park | Acct 418601-003  Final bill Voided: check issued on 07/26/2021 | 2420-004 | | -798.29 | 1,573,331.77 |
| 07/28/21 | 10340 | Village of Melrose Park | Account # 419509-003 Final bill Voided: check issued on 07/26/2021 | 2500-004 | | -976.12 | 1,574,307.89 |
| 07/28/21 | 10357 | Village of Melrose Park | Acct 418500-003 5/20-6/19 | 2420-000 | | 174.44 | 1,574,133.45 |
| 07/28/21 | 10358 | Village of Melrose Park | Acct 419503-003 5/20-6/19 | 2420-000 | | 16,650.63 | 1,557,482.82 |
| 07/28/21 | 10359 | Village of Melrose Park | Acct 419504-003 5/20-6/19 | 2420-000 | | 174.44 | 1,557,308.38 |
| 07/28/21 | 10360 | Village of Melrose Park | Acct 419507-003  5/20-6/19 | 2420-000 | | 174.44 | 1,557,133.94 |
| 07/28/21 | 10361 | Village of Melrose Park | Acct 418600-003 5/20-6/19 | 2420-000 | | 174.44 | 1,556,959.50 |
| 07/28/21 | 10362 | Village of Melrose Park | Acct 418601-003  5/20-6/19 | 2420-000 | | 174.44 | 1,556,785.06 |
| 07/28/21 | 10363 | Village of Melrose Park | Acct 419505-003 5/20-6/19 | 2420-000 | | 174.44 | 1,556,610.62 |
| 07/28/21 | | Locton Insurance Brokers | Real Property Insurance Premium Insurance Order Dkt # 430. | 2420-750 | | 228,585.00 | 1,328,025.62 |
| 07/29/21 | 10364 | Larry's Plumbing & Electrical | Invoice # 9787 Removal and installation of new water meter | 2420-000 | | 1,250.00 | 1,326,775.62 |
| 07/29/21 | | Lockton Insurance Brokers LLC | Remainder of Real Property Insurance Premium Insurance Order Dkt # 430. | 2420-750 | | 268,515.00 | 1,058,260.62 |
| 07/30/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 2,750.48 | 1,055,510.14 |
| 08/01/21 | {12} | Johnson Controls Fire Protection AR Refunds | Refund depsoited 8/1/21 IB | 1290-000 | 447.25 | | 1,055,957.39 |
| 08/01/21 | 10365 | HOH Water Technology | Invoice #s 599632, 601677 and 605634 | 2420-000 | | 1,971.00 | 1,053,986.39 |

Page Subtotals:  **$447.25**   **$447,381.04**

# Form 2

Exhibit B

Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 19-22878 | **Trustee Name:** |
| **Case Name:** | WESTLAKE PROPERTY HOLDINGS, LLC | **Bank Name:** |
| **Taxpayer ID #:** | **-***7581 | **Account #:** |
| **For Period Ending:** | 02/08/2024 | **Blanket Bond (per case limit):** |
| | | **Separate Bond (if applicable):** |

| | |
|---|---|
| Ira Bodenstein (330129) |
| East West Bank |
| ******0113 Checking Account |
| $43,523,000.00 |
| N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/01/21 | 10366 | JONES LANG LASALLE AMERICAS,INC | Invoice # US002CS069238 July, 2021 | 2690-000 | | 96,211.00 | 957,775.39 |
| 08/03/21 | 10367 | Balanced Environments, Inc. | Landscaping invoice August Customer CROSS002 | 2420-000 | | 762.50 | 957,012.89 |
| 08/03/21 | 10368 | Allied Universal Security Services | Security Services Inv. # 11583979 | 2420-000 | | 9,945.60 | 947,067.29 |
| 08/03/21 | 10369 | Anchor Mechanical | Invoice # JWS21-0674 | 2420-000 | | 2,464.00 | 944,603.29 |
| 08/05/21 | 10370 | Cozen O'Connor | May and June 2021 monthly fee statement 80% fees includes 15% of joint services. | 3110-000 | | 49,661.88 | 894,941.41 |
| 08/05/21 | 10371 | Cozen O'Connor | May and June 2021 monthly fee statements  15% of 100% Expenses | 3120-000 | | 34.37 | 894,907.04 |
| 08/05/21 | 10372 | Benesch Friedlander Coplan & Aronoff LLP | May 2021 Monthly Fee Statement 80% fees | 3210-000 | | 1,396.80 | 893,510.24 |
| 08/05/21 | 10373 | Republic Services #551 | Waste disosal Inv. # ****-*****2910 | 2410-000 | | 73.46 | 893,436.78 |
| 08/09/21 | 10374 | Johnson Controls Fire Protection LP | Invoice # 87532708 | 2420-000 | | 689.00 | 892,747.78 |
| 08/12/21 | 10375 | Christopher Glass Services, Inc | Window repair Invoice S-218874-01 | 2420-000 | | 1,325.00 | 891,422.78 |
| 08/12/21 | 10376 | Allied Universal Security Services | Security Services Inv. # 11613252 | 2420-000 | | 9,945.60 | 881,477.18 |
| 08/12/21 | 10377 | HOH Water Technology | Invoice # 609808 | 2420-000 | | 657.00 | 880,820.18 |
| 08/18/21 | 10378 | TK Elevator Corporation | Invoice # ******5374 | 2420-000 | | 898.54 | 879,921.64 |
| 08/18/21 | 10379 | TK Elevator Corporation | Invoice # ******1336 | 2420-000 | | 163.84 | 879,757.80 |
| 08/18/21 | 10380 | TK Elevator Corporation | Invoice # ******1340 | 2420-000 | | 550.37 | 879,207.43 |
| 08/18/21 | 10381 | Allied Universal Security Services | Security Services Inv. # 11644940 | 2420-000 | | 9,945.60 | 869,261.83 |
| 08/18/21 | 10382 | Village of Melrose Park | Acct 418500-003 6/20-7/19 | 2420-000 | | 174.44 | 869,087.39 |
| 08/18/21 | 10383 | Village of Melrose Park | Acct 419503-003 6/20-7/19 | 2420-000 | | 43,049.61 | 826,037.78 |
| 08/18/21 | 10384 | Village of Melrose Park | Acct 419504-003 6/20-7/19 | 2420-000 | | 174.44 | 825,863.34 |
| 08/18/21 | 10385 | Village of Melrose Park | Acct 419507-003 6/20-7/19 | 2420-000 | | 174.44 | 825,688.90 |
| 08/18/21 | 10386 | Village of Melrose Park | Acct 418600-003 6/20-7/19 | 2420-000 | | 174.44 | 825,514.46 |
| 08/18/21 | 10387 | Village of Melrose Park | Acct 418601-003  6/20-7/19 | 2420-000 | | 174.44 | 825,340.02 |
| 08/18/21 | 10388 | Village of Melrose Park | Acct 419505-003 6/20-7/19 | 2420-000 | | 174.44 | 825,165.58 |
| 08/22/21 | 10389 | HOH Water Technology | Invoice # 610764 | 2420-000 | | 1,308.30 | 823,857.28 |
| 08/22/21 | 10390 | TK Elevator Corporation | Invoice # ******6812 | 2420-000 | | 898.54 | 822,958.74 |
| 08/22/21 | 10391 | Com Ed | Account # ******5019  7/12-8/10 | 2420-000 | | 24.70 | 822,934.04 |
| 08/22/21 | 10392 | Com Ed | Account # ******3021 7/12-8/10 | 2420-000 | | 84.80 | 822,849.24 |
| 08/22/21 | 10393 | Com Ed | Account # ******6035  7/12-8/10 | 2420-000 | | 37.00 | 822,812.24 |
| 08/22/21 | 10394 | Com Ed | Account # ******3016  7/12-8/10 | 2420-000 | | 58.82 | 822,753.42 |
| 08/22/21 | 10395 | Com Ed | Account # ******2082  7/12-8/10 | 2420-000 | | 91.25 | 822,662.17 |
| 08/22/21 | 10396 | Com Ed | Account # ******1058  7/12-8/10 | 2420-000 | | 77.99 | 822,584.18 |
| 08/22/21 | 10397 | Com Ed | Account # ******0122  7/12-8/10 | 2420-000 | | 36.44 | 822,547.74 |
| 08/22/21 | 10398 | Com Ed | Account # ******9012  7/12-8/10 Voided on 08/22/2021 | 2420-004 | | 42.97 | 822,504.77 |
| 08/22/21 | 10398 | Com Ed | Account # ******9012  7/12-8/10 Voided: check issued on 08/22/2021 | 2420-004 | | -42.97 | 822,547.74 |
| 08/22/21 | 10399 | Com Ed | Account # ******5010  7/12-8/10 | 2420-000 | | 95.77 | 822,451.97 |

Page Subtotals:          $0.00          $231,534.42

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)          ! - transaction has not been cleared

# Form 2

Exhibit B

Page: 15

## Cash Receipts And Disbursements Record

| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******0113 Checking Account |
| For Period Ending: | 02/08/2024 | Blanket Bond (per case limit): | $43,523,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/22/21 | 10400 | Com Ed | Account # 506714022   7/12-8/10 | 2420-000 | | 41.65 | 822,410.32 |
| 08/22/21 | 10401 | Com Ed | Account # ******9012  7/12-8/10 | 2420-000 | | 38.42 | 822,371.90 |
| 08/24/21 | 10402 | Com Ed | Account # ******1075 7/12-8/10 | 2420-000 | | 39,533.28 | 782,838.62 |
| 08/26/21 | 10403 | ABM | Inv # 16015104 Fire Watch Labor Medical Arts | 2420-000 | | 16,578.24 | 766,260.38 |
| 08/29/21 | 10404 | Republic Services #551 | Waste disosal Inv. # ****-*****2491 | 2410-000 | | 73.58 | 766,186.80 |
| 08/29/21 | 10405 | Nicor Gas | Account # **-**-**-*768-3 7/13-8/11 | 2420-000 | | 179.18 | 766,007.62 |
| 08/29/21 | 10406 | Nicor Gas | Account **-**-**-5294 0 3/11-8/11 | 2420-000 | | 60,822.13 | 705,185.49 |
| 08/29/21 | 10407 | Allied Universal Security Services | Security Services Inv. # 1163407 | 2420-000 | | 9,891.20 | 695,294.29 |
| 08/31/21 | 10408 | Wilshire Pacific Capital Advisors LLC | Monthly Fee Statement 15% of 80% of Fees March-July 2021 | 3731-000 | | 16,684.00 | 678,610.29 |
| 08/31/21 | 10409 | Wilshire Pacific Capital Advisors LLC | Monthly Fee Statement 100% Expenses March-July 2021 | 3732-000 | | 365.72 | 678,244.57 |
| 08/31/21 | 10410 | Cozen O'Connor | July 2021 monthly fee statement 80% fees includes 15% of joint services. | 3110-000 | | 37,800.34 | 640,444.23 |
| 08/31/21 | 10411 | Benesch Friedlander Coplan & Aronoff LLP | June 2021 Monthly Fee Statement 80% fees | 3210-000 | | 6,329.20 | 634,115.03 |
| 08/31/21 | 10412 | Balanced Environments, Inc. | Landscaping invoice August Customer # CROSS002 6 of 8 payments | 2420-000 | | 762.50 | 633,352.53 |
| 08/31/21 | 10413 | Allied Universal Security Services | Security Services Inv. # 11684812 8/20-8/26/21 | 2420-000 | | 9,945.60 | 623,406.93 |
| 08/31/21 | 10414 | JONES LANG LASALLE AMERICAS,INC | Invoice # US002CS071165 August, 2021 | 2690-000 | | 96,211.00 | 527,195.93 |
| 08/31/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 1,609.39 | 525,586.54 |
| 09/10/21 | {21} | Fifth Third Bank | Fifth Third MOB account payment for water bills | 1230-000 | 15,081.93 | | 540,668.47 |
| 09/10/21 | | Lockton Insurance Brokers | General Liability Insurance Premium. Dkt # 497. | 2420-750 | | 151,684.00 | 388,984.47 |
| 09/13/21 | 10415 | Allied Universal Security Services | Security Services Inv. # 11713556 8/27- 9/2/21 | 2420-000 | | 9,945.60 | 379,038.87 |
| 09/13/21 | 10416 | Allied Universal Security Services | Security Services Inv. # 11744623 9/3- 9/9/21 | 2420-000 | | 10,302.40 | 368,736.47 |
| 09/13/21 | 10417 | Balanced Environments, Inc. | Landscaping invoice # 99437 Warehouses | 2420-000 | | 150.00 | 368,586.47 |
| 09/16/21 | 10418 | Village of Melrose Park | Acct 419503-003 Final Bill | 2420-000 | | 141,975.96 | 226,610.51 |
| 09/16/21 | 10419 | Village of Melrose Park | Acct 419507-003 Final Bill | 2420-000 | | 780.85 | 225,829.66 |
| 09/16/21 | 10420 | Village of Melrose Park | Acct 419505-003 Final Bill | 2420-000 | | 4,420.28 | 221,409.38 |
| 09/16/21 | 10421 | Village of Melrose Park | Acct 418500-003 Final Bill | 2420-000 | | 972.73 | 220,436.65 |
| 09/16/21 | 10422 | Village of Melrose Park | Acct 418600-003 Final Bill | 2420-000 | | 972.73 | 219,463.92 |
| 09/16/21 | 10423 | Village of Melrose Park | Acct 419504-003 Final Bill | 2420-000 | | 798.29 | 218,665.63 |
| 09/16/21 | 10424 | Village of Melrose Park | Acct 418601-003 Final Bill | 2420-000 | | 798.29 | 217,867.34 |
| 09/16/21 | 10425 | Village of Melrose Park | Acct 419509-003 Final Bill | 2420-000 | | 9,559.15 | 208,308.19 |
| 09/16/21 | 10426 | Village of Melrose Park | Acct 208100-003 Final Bill | 2420-000 | | 3,874.71 | 204,433.48 |
| 09/27/21 | 10427 | Allied Universal Security Services | Security Services Inv. # 11761119 | 2420-000 | | 9,945.60 | 194,487.88 |
| 09/27/21 | 10428 | TK Elevator Corporation | Invoice # ******2753 | 2420-000 | | 72.30 | 194,415.58 |

Page Subtotals:        $15,081.93        $643,118.32

{ } Asset Reference(s)        UST Form 101-7-TFR (5/1/2011)                ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 19-22878 | |
| **Case Name:** | WESTLAKE PROPERTY HOLDINGS, LLC | |
| **Taxpayer ID #:** | **-***7581 | |
| **For Period Ending:** | 02/08/2024 | |

| | |
|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) |
| **Bank Name:** | East West Bank |
| **Account #:** | ******0113 Checking Account |
| **Blanket Bond (per case limit):** | $43,523,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/27/21 | 10429 | Balanced Environments, Inc. | Landscaping invoice # 100081 Warehouses | 2420-000 | | 150.00 | 194,265.58 |
| 09/27/21 | 10430 | Balanced Environments, Inc. | Landscaping invoice # 100387 Warehouses | 2420-000 | | 150.00 | 194,115.58 |
| 09/27/21 | 10431 | HOH Water Technology | Invoice # 612171 | 2420-000 | | 657.00 | 193,458.58 |
| 09/27/21 | 10432 | TK Elevator Corporation | Invoice # ******2754 | 2420-000 | | 826.24 | 192,632.34 |
| 09/28/21 | 10433 | JONES LANG LASALLE AMERICAS,INC | Invoice # US002CS072140 Final Invoice | 2690-000 | | 54,519.57 | 138,112.77 |
| 09/28/21 | 10434 | Com Ed | Account # ******5019 8/10-9/9 | 2420-000 | | 24.70 | 138,088.07 |
| 09/28/21 | 10435 | Com Ed | Account # ******3021 8/10-9/9 | 2420-000 | | 95.84 | 137,992.23 |
| 09/28/21 | 10436 | Benesch Friedlander Coplan & Aronoff LLP | July 2021 Monthly Fee Statement 80% fees | 3210-000 | | 7,192.80 | 130,799.43 |
| 09/30/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 688.55 | 130,110.88 |
| 10/04/21 | | Chicago Title and Trust Co. | Closing proceeds from sale of hospital campus | | 7,265,530.23 | | 7,395,641.11 |
| | {2} | | Closing proceeds from sale of hospital campus Order Dted 10/5/20 Dkt #s 312/313 $11,450,000.00 | 1110-000 | | | |
| | | | 2021 real estate tax proration -$336,903.75 | 2820-000 | | | |
| | | | Owners title insurance policy -$14,312.50 | 2500-000 | | | |
| | | | CT&T Escrow -$2,625.00 | 2500-000 | | | |
| | | | Title policy update -$800.00 | 2500-000 | | | |
| | | | Gap coverage -$300.00 | 2500-000 | | | |
| | | | Wire Fee to CT&T -$40.00 | 2500-000 | | | |
| | | | CT&T title commitment update -$150.00 | 2500-000 | | | |
| | | | State of Illinois Registration Fee -$3.00 | 2500-000 | | | |
| | | | Additional PIN Charge to CT&T -$1,675.00 | 2500-000 | | | |
| | | | Cook County Transfer Tax -$5,725.00 | 2820-000 | | | |
| | | | State of Illinois Transfer Tax -$11,450.00 | 2820-000 | | | |
| | | | Service to MGR to pay taxes -$8,613.00 | 2500-000 | | | |

**Page Subtotals:**    $7,265,530.23    $64,304.70

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 19-22878 | |
| **Case Name:** | WESTLAKE PROPERTY HOLDINGS, LLC | |
| **Taxpayer ID #:** | **-***7581 | |
| **For Period Ending:** | 02/08/2024 | |

| | |
|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) |
| **Bank Name:** | East West Bank |
| **Account #:** | ******0113 Checking Account |
| **Blanket Bond (per case limit):** | $43,523,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 2018 real estate taxes | 2820-000 | | | |
| | | | -$522,220.03 | | | | |
| | | | 2019 real estate taxes | 2820-000 | | | |
| | | | -$704,087.72 | | | | |
| | | | 2020 real estate taxes | 2820-000 | | | |
| | | | -$129,474.67 | | | | |
| | | | Proceeds to CT&T Escrow | 2500-000 | | | |
| | | | -$2,332,990.10 | | | | |
| | | | Real estate tax escrow to CT&T | 2820-000 | | | |
| | | | -$113,000.00 | | | | |
| | | | Schedule B documents to CT&T | 2500-000 | | | |
| | | | -$100.00 | | | | |
| 10/04/21 | {2} | Chicago Title and Trust Co. | Refund of Tax Escrow | 1110-000 | 112,956.00 | | 7,508,597.11 |
| 10/04/21 | {2} | Chicago Title and Trust Co. | Refund of Tax Escrow | 1110-000 | 8,550.00 | | 7,517,147.11 |
| 10/04/21 | 10437 | Cozen O'Connor | August 2021 monthly fee statement  100% of expenses. | 3120-000 | | 28.51 | 7,517,118.60 |
| 10/04/21 | 10438 | Cozen O'Connor | August 2021 monthly fee statement 80% fees includes 15% of joint services. | 3110-000 | | 22,855.18 | 7,494,263.42 |
| 10/04/21 | 10439 | Republic Services #551 | Waste disosal Inv. # ****-*****8844 | 2410-000 | | 73.58 | 7,494,189.84 |
| 10/04/21 | 10440 | Nicor Gas | Account **-**-**-5294 0 Final Bill | 2420-000 | | 7,188.08 | 7,487,001.76 |
| 10/06/21 | 10441 | Com Ed | Account # ******6035  Final Bill | 2420-000 | | 92.54 | 7,486,909.22 |
| 10/06/21 | 10442 | Com Ed | Account # ******3016  Final Bill | 2420-000 | | 128.46 | 7,486,780.76 |
| 10/06/21 | 10443 | Com Ed | Account # ******9012  Final Bill | 2420-000 | | 96.80 | 7,486,683.96 |
| 10/06/21 | 10444 | Com Ed | Account # ******0122  Final Bill | 2420-000 | | 73.84 | 7,486,610.12 |
| 10/06/21 | 10445 | Com Ed | Account # ******2082   Final Bill | 2420-000 | | 120.63 | 7,486,489.49 |
| 10/06/21 | 10446 | Com Ed | Account # ******5019 Final Bill Voided on 10/06/2021 | 2420-004 | | 7.47 | 7,486,482.02 |
| 10/06/21 | 10446 | Com Ed | Account # ******5019 Final Bill Voided: check issued on 10/06/2021 | 2420-004 | | -7.47 | 7,486,489.49 |
| 10/06/21 | 10447 | Com Ed | Account # ******1058  8/10-9/9 | 2420-000 | | 93.73 | 7,486,395.76 |
| 10/06/21 | 10448 | Com Ed | Account # ******5019 Final Bill | 2420-000 | | 7.41 | 7,486,388.35 |
| 10/06/21 | | Tenet Healthcare Corporation | Initial Payment on secured claim from closing proceeds Sale Orders Dkt #s 312 and 313. | 4110-000 | | 5,179,149.15 | 2,307,239.20 |
| 10/12/21 | {13} | Com Ed | Acct ******5010 Final Bill Refund Deposited 10/13/21 IB | 1290-000 | 157.14 | | 2,307,396.34 |
| 10/12/21 | {13} | Com Ed | Acct ******4022 Final Bill Refund Deposited 10/13/21 IB | 1290-000 | 409.66 | | 2,307,806.00 |
| 10/12/21 | 10449 | Com Ed | Account # ******1075 Final Bill | 2420-000 | | 68,653.20 | 2,239,152.80 |
| 10/14/21 | 10356 | Allied Universal Security Services | Security Services Inv. # 11561732 Stopped: check issued on 07/27/2021 | 2420-005 | | -9,945.60 | 2,249,098.40 |
| 10/14/21 | 10450 | Wilshire Pacific Capital Advisors LLC | Wilshire Success Fee for Woodlake Sale Order Dted 10/5/21 Dkt # 312 | 3731-000 | | 343,500.00 | 1,905,598.40 |

Page Subtotals:      $122,072.80    $5,612,115.51

| | | |
|---|---|---|
| { } Asset Reference(s) | UST Form 101-7-TFR (5/1/2011) | ! - transaction has not been cleared |

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******0113 Checking Account |
| For Period Ending: | 02/08/2024 | Blanket Bond (per case limit): | $43,523,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/14/21 | 10451 | Wilshire Pacific Capital Advisors LLC | Wilshire Success Fee for Lakeland Sale Order Dted 10/5/21 Dkt # 313 | 3731-000 | | 16,500.00 | 1,889,098.40 |
| 10/14/21 | 10452 | Allied Universal Security Services | Security Services Inv. # 11561732 reissued for check # 10356 | 2420-000 | | 9,945.60 | 1,879,152.80 |
| 10/19/21 | 10453 | Crossroads Partners | Inv. # 7071 Final Invoice September Management Services MOB | 2690-000 | | 4,090.32 | 1,875,062.48 |
| 10/19/21 | 10454 | EBM, Inc | Inv. # 107981 Final Payment | 2420-000 | | 3,650.00 | 1,871,412.48 |
| 10/19/21 | 10455 | Com Ed | Account # ******0111 Final Bill | 2420-000 | | 33.92 | 1,871,378.56 |
| 10/19/21 | 10456 | Flood Brothers | Inv. # 5703447 Final payment | 2420-000 | | 547.80 | 1,870,830.76 |
| 10/27/21 | 10457 | Com Ed | Account # ******3021 9/9-10/8 | 2420-000 | | 89.91 | 1,870,740.85 |
| 10/27/21 | 10458 | Wilshire Pacific Capital Advisors LLC | Monthly Fee Statement 15% of 80% Fees August-Septembr 2021 | 3731-000 | | 3,585.50 | 1,867,155.35 |
| 10/28/21 | 10459 | Cozen O'Connor | September 2021 monthly fee statement 80% fee includes 15% of joint services. | 3110-000 | | 33,410.94 | 1,833,744.41 |
| 10/28/21 | 10460 | Cozen O'Connor | September 2021 monthly fee statement 15% of 100% of joint expenses. | 3120-000 | | 17.48 | 1,833,726.93 |
| 10/28/21 | 10461 | Benesch Friedlander Coplan & Aronoff LLP | August 2021 Monthly Fee Statement 80% fees | 3210-000 | | 1,968.00 | 1,831,758.93 |
| 10/29/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 3,022.75 | 1,828,736.18 |
| 11/01/21 | {14} | ABM Industries | Refund from September 2021 deposited 11/1 IB | 1290-000 | 1,423.64 | | 1,830,159.82 |
| 11/01/21 | {15} | Ira Bodenstein, ch. 7 trustee | Return of funds from Crossroads MOB account deposited 11/1 IB | 1290-000 | 1,474.34 | | 1,831,634.16 |
| 11/01/21 | 10462 | Republic Services #551 | Waste disosal Inv. # ****-*****7716 Final Invoice | 2410-000 | | 456.21 | 1,831,177.95 |
| 11/03/21 | 10463 | Anderson Elevator Co. | Inv. 48783-Q9C8 Stopped on 11/22/2021 | 2420-005 | | 270.00 | 1,830,907.95 |
| 11/22/21 | | Lockton Insurance Brokers | Return premium from cancellation of real property and general liability policies | 2420-000 | | -446,733.00 | 2,277,640.95 |
| 11/22/21 | 10463 | Anderson Elevator Co. | Inv. 48783-Q9C8 Stopped: check issued on 11/03/2021 | 2420-005 | | -270.00 | 2,277,910.95 |
| 11/29/21 | {16} | Nicor Gas | Refund Deposited 11/30 IB | 1290-000 | 1,251.14 | | 2,279,162.09 |
| 11/30/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 3,331.31 | 2,275,830.78 |
| 12/28/21 | 10464 | Benesch Friedlander Coplan & Aronoff LLP | Final fee application Order Dted 12/23/21 Dkt # 524 | 3210-000 | | 9,272.60 | 2,266,558.18 |
| 12/28/21 | 10465 | Cozen O'Connor | Second Interim Fee Application Order Dted 12/23/21 Dkt # 525 | 3110-000 | | 59,044.57 | 2,207,513.61 |
| 12/31/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 3,769.01 | 2,203,744.60 |
| 01/03/22 | 10466 | Cozen O'Connor | November 2021 monthly fee statement 80% fees includes 15% of joint services. | 3110-000 | | 4,174.22 | 2,199,570.38 |
| 01/03/22 | 10467 | Cozen O'Connor | November 2021 monthly fee statement 15% of 100% of joint expenses. | 3120-000 | | 23.76 | 2,199,546.62 |

| | | | | Page Subtotals: | $4,149.12 | -$289,799.10 | |

{ } Asset Reference(s)        UST Form 101-7-TFR (5/1/2011)                                    ! - transaction has not been cleared

# Form 2

Exhibit B

Page: 19

## Cash Receipts And Disbursements Record

| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******0113 Checking Account |
| For Period Ending: | 02/08/2024 | Blanket Bond (per case limit): | $43,523,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/03/22 | | Tenet Healthcare Corporation | Additional Payment on secured claim from closing proceeds Sale Orders Dkt #s 312 and 313. Melrose Water released hold on closing proceeds. | 4110-000 | | 77,347.36 | 2,122,199.26 |
| 01/05/22 | | American Auction Associates, Inc | Sale of Ford Escape and Kubata Order Dted May 20,21 Dkt # 414 ~Deposited 1/6/22 IB | | 12,250.00 | | 2,134,449.26 |
| | {17} | | | $7,916.72 | 1229-000 | | |
| | {18} | | | $4,333.28 | 1229-000 | | |
| 01/05/22 | 10468 | Republic Services #551 | Waste disosal Inv. # ****-*****2276 Bin Pick Up | 2410-000 | | 143.89 | 2,134,305.37 |
| 01/05/22 | 10469 | American Auction Associates, Inc | Expense reimbursement for auction sale | 3620-000 | | 1,341.18 | 2,132,964.19 |
| 01/31/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 3,338.00 | 2,129,626.19 |
| 02/09/22 | 10470 | International Sureties,Ltd | Trustee bond payment 2/1/22-2/1/23 | 2300-000 | | 907.52 | 2,128,718.67 |
| 02/28/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 3,185.55 | 2,125,533.12 |
| 03/04/22 | {10} | WESTLAKE PROPERTY HOLDINGS, LLC | COOK COUNTY TREASURER was the Payor | 1249-000 | 239,613.81 | | 2,365,146.93 |
| 03/08/22 | 10471 | Foran, O'Toole & Burke | Attorney Fees in IEMA Action Docket # 360 | 3210-000 | | 262,500.00 | 2,102,646.93 |
| 03/17/22 | {19} | Intensive Specialty Hospital | Reimbursement from Cedar Holding for 1/2 payment to EBM Inc on 10/19/21 check # 10454 deposited 3/17/22 IB | 1290-000 | 1,825.00 | | 2,104,471.93 |
| 03/18/22 | 10472 | Cozen OConnor | December 2021 monthly fee statement 80% of fees including 15% of 80% for Joint Services | 3110-000 | | 5,298.44 | 2,099,173.49 |
| 03/18/22 | 10473 | Cozen OConnor | January 2022 monthly fee statement 80% of fees including 15% of 80% for Joint Services | 3110-000 | | 3,174.88 | 2,095,998.61 |
| 03/18/22 | 10474 | Wilshire Pacific Capital Advisors LLC | Third Interim Fee Application Order Dted 2/3/22 Dkt # 536 | 3731-000 | | 6,384.62 | 2,089,613.99 |
| 03/18/22 | 10475 | Wilshire Pacific Capital Advisors LLC | Monthly Fee Statement 15% of 80% Fees November-December 2021 | 3731-000 | | 864.90 | 2,088,749.09 |
| 03/18/22 | 10476 | Wilshire Pacific Capital Advisors LLC | Monthly Fee Statement 15% of 80% Fees January 2022 | 3731-000 | | 269.30 | 2,088,479.79 |
| 03/21/22 | 10477 | Fox Rothschild LLP | Real Estate Tax Savings Invoice Fox File # 190164.00006 | 3110-000 | | 32,816.07 | 2,055,663.72 |
| 03/21/22 | 10478 | Fox Rothschild LLP | Real Estate Tax Savings Invoice Fox File # 190164.00007 | 3110-000 | | 1,690.62 | 2,053,973.10 |
| 03/21/22 | 10479 | Fox Rothschild LLP | Real Estate Tax Savings Invoice Fox File # 190164.00008 | 3110-000 | | 103,834.99 | 1,950,138.11 |
| 03/31/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 3,741.21 | 1,946,396.90 |
| 04/11/22 | 10480 | Cozen O'Connor | February 2022 monthly fee statement 80% of fees including 15% of 80% for Joint Services | 3110-000 | | 1,048.88 | 1,945,348.02 |
| 04/11/22 | 10481 | Cozen O'Connor | February 2022 monthly fee statement 100% of expenses | 3120-000 | | 39.35 | 1,945,308.67 |
| 04/29/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 3,014.94 | 1,942,293.73 |

Page Subtotals: $253,688.81   $510,941.70

# Form 2

Exhibit B

## Cash Receipts And Disbursements Record

Page: 20

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 19-22878 | | Trustee Name: | | Ira Bodenstein (330129) | |
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | | Bank Name: | | East West Bank | |
| Taxpayer ID #: | **-***7581 | | Account #: | | ******0113 Checking Account | |
| For Period Ending: | 02/08/2024 | | Blanket Bond (per case limit): | | $43,523,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/09/22 | 10482 | Cozen O'Connor | March 2022 monthly fee statement 80% of fees including 15% of 80% for Joint Services | 3110-000 | | 770.40 | 1,941,523.33 |
| 05/31/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 3,008.60 | 1,938,514.73 |
| 06/03/22 | 10483 | Foran O'Toole & Burke LLC | Expenses approved by Order dted 6/2/22 Dkt # 581 | 3220-000 | | 19,939.89 | 1,918,574.84 |
| 06/30/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 3,396.80 | 1,915,178.04 |
| 07/05/22 | 10484 | Cozen O'Connor | April 2022 monthly fee statement 80% of fees including 15% of 80% for Joint Services Voided on 07/05/2022 | 3110-004 | | 2,584.96 | 1,912,593.08 |
| 07/05/22 | 10484 | Cozen O'Connor | April 2022 monthly fee statement 80% of fees including 15% of 80% for Joint Services Voided: check issued on 07/05/2022 | 3110-004 | | -2,584.96 | 1,915,178.04 |
| 07/05/22 | 10485 | Cozen O'Connor | April 2022 monthly fee statement 80% of fees including 15% of 80% for Joint Services | 3110-000 | | 2,836.64 | 1,912,341.40 |
| 07/05/22 | 10486 | Cozen O'Connor | April 2022 monthly fee statement 100% of expenses | 3120-000 | | 27.58 | 1,912,313.82 |
| 07/05/22 | 10487 | Cozen O'Connor | May 2022 monthly fee statement 80% of fees including 15% of 80% for Joint Services | 3110-000 | | 7,004.32 | 1,905,309.50 |
| 07/29/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 2,956.14 | 1,902,353.36 |
| 08/31/22 | 10488 | Tenet Healthcare Corporation | Settlement Agreement Order Dated 3/10/22 Docket # 550 | 4110-000 | | 13,780.65 | 1,888,572.71 |
| 08/31/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 3,353.87 | 1,885,218.84 |
| 09/19/22 | 10489 | Cozen O'Connor | June 2022 monthly fee statement 80% of fees including 15% of 80% for Joint Services | 3110-000 | | 131.84 | 1,885,087.00 |
| 09/19/22 | 10490 | Cozen O'Connor | July 2022 monthly fee statement 80% of fees including 15% of 80% for Joint Services | 3110-000 | | 160.08 | 1,884,926.92 |
| 09/19/22 | 10491 | Wilshire Pacific Capital Advisors LLC | Monthly Fee Statement 15% of 80% Fees February-July 2022 | 3731-000 | | 900.50 | 1,884,026.42 |
| 09/28/22 | 10492 | Cozen O'Connor | August 2022 monthly fee statement 80% of fees including 15% of 80% for Joint Services | 3110-000 | | 5,503.40 | 1,878,523.02 |
| 09/30/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 3,027.35 | 1,875,495.67 |
| 10/28/22 | 10493 | Ira Bodenstein | Interim Trustee Fee Order Entered 10/27/22 Dkt # 625 | 2100-000 | | 500,000.00 | 1,375,495.67 |
| 10/31/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 2,906.75 | 1,372,588.92 |
| 11/14/22 | {22} | Superior Ambulance Service Inc. | Refund for Norcomm charges Brester Hall | 1290-000 | 120.00 | | 1,372,708.92 |
| 11/21/22 | {22} | Superior Ambulance Service, Inc. | Norcomm Refund Medical Arts Building Deposited 11/21/22 IB | 1290-000 | 120.00 | | 1,372,828.92 |
| 11/30/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 2,507.28 | 1,370,321.64 |
| 12/02/22 | 10494 | Cozen O'Connor | Third Interim Fee Application Order entered 12/1/22 Docket # 627 | 3110-000 | | 13,186.72 | 1,357,134.92 |

Page Subtotals: $240.00    $585,398.81

# Form 2

Exhibit B

## Cash Receipts And Disbursements Record

Page: 21

| | | |
|---|---|---|
| **Case No.:** | 19-22878 | |
| **Case Name:** | WESTLAKE PROPERTY HOLDINGS, LLC | |
| **Taxpayer ID #:** | **-***7581 | |
| **For Period Ending:** | 02/08/2024 | |

| | |
|---|---|
| **Trustee Name:** | Ira Bodenstein (330129) |
| **Bank Name:** | East West Bank |
| **Account #:** | ******0113 Checking Account |
| **Blanket Bond (per case limit):** | $43,523,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/07/22 | {22} | Superior Ambulance Service, Inc. | Norcomm refund Medical Arts Building Deposited 12/7/22 IB | 1290-000 | 180.00 | | 1,357,314.92 |
| 12/07/22 | {22} | Superior Ambulance Service, Inc. | Norcomm refund Medical Arts Building Deposited 12/7 IB | 1290-000 | 180.00 | | 1,357,494.92 |
| 12/30/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 2,183.99 | 1,355,310.93 |
| 01/03/23 | {22} | Superior Ambulance Service Inc. | Norcomm refund/ Brewster Hall Deposited 1/3/23 | 1290-000 | 360.00 | | 1,355,670.93 |
| 01/03/23 | {22} | Superior Ambulance Service Inc. | Norcomm refund/ Brewster Hall Deposited 1/3/23 | 1290-000 | 180.00 | | 1,355,850.93 |
| 01/23/23 | 10495 | Cozen O'Connor | October/November 2022 monthly fee statement 80% of fees including 15% of 80% for Joint Services | 3110-000 | | 2,222.28 | 1,353,628.65 |
| 01/31/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 2,317.29 | 1,351,311.36 |
| 02/10/23 | 10496 | International Sureties,Ltd | 2023 Blanket Bond | 2300-000 | | 599.76 | 1,350,711.60 |
| 02/28/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 2,021.25 | 1,348,690.35 |
| 03/09/23 | 10497 | Cozen O'Connor | December/January monthly fee statements 80% fees | 3110-000 | | 487.02 | 1,348,203.33 |
| 03/31/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 2,233.23 | 1,345,970.10 |
| 04/05/23 | 10498 | Cozen O'Connor | February 2023 monthly fee statements 80% fees including 15% of 80% for joint services. | 3110-000 | | 1,294.58 | 1,344,675.52 |
| 04/28/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 2,012.31 | 1,342,663.21 |
| 05/25/23 | 10499 | Cozen O'Connor | March/April 2023 monthly fee statements 80% fees including 15% of 80% for joint services. | 3110-000 | | 657.06 | 1,342,006.15 |
| 05/31/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 2,367.13 | 1,339,639.02 |
| 06/30/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 2,147.12 | 1,337,491.90 |
| 07/31/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 2,072.19 | 1,335,419.71 |
| 08/17/23 | 10500 | Cozen O'Connor | May/June 2023 monthly fee statements 80% fees including 15% of 80% for joint services. | 3110-000 | | 319.10 | 1,335,100.61 |
| 08/31/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 2,354.44 | 1,332,746.17 |
| 09/29/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 2,064.84 | 1,330,681.33 |
| 10/30/23 | 10501 | Cozen O'Connor | July 2023 monthly fee statements 80% fees including 15% of 80% for joint services. | 3110-000 | | 1,074.96 | 1,329,606.37 |
| 10/30/23 | 10502 | Cozen O'Connor | August 2023 monthly fee statements 80% fees including 15% of 80% for joint services. | 3110-000 | | 565.62 | 1,329,040.75 |
| 10/30/23 | 10503 | Cozen O'Connor | September 2023 monthly fee statements 80% fees including 15% of 80% for joint services. | 3110-000 | | 600.84 | 1,328,439.91 |
| 10/31/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 2,274.91 | 1,326,165.00 |

**Page Subtotals:**    $900.00    $31,869.92

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-22878 | Trustee Name: | Ira Bodenstein (330129) |
|---|---|---|---|
| Case Name: | WESTLAKE PROPERTY HOLDINGS, LLC | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***7581 | Account #: | ******0113 Checking Account |
| For Period Ending: | 02/08/2024 | Blanket Bond (per case limit): | $43,523,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/30/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 2,126.33 | 1,324,038.67 |
| 12/15/23 | 10504 | Cozen O'Connor | Final fee application order entered 12/13/23 Dkt # 652 including 15% for joint services. | 3110-000 | | 8,498.27 | 1,315,540.40 |
| 12/29/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 2,048.17 | 1,313,492.23 |
| 01/30/24 | | Pipeline - Westlake | Transfer to  Pipeline Westake Hospital  estate account (from acct #....... 0113 to acct # .....0120)  to fund distributions to allowed subordinated unsecured claims in the percentages set forth in the settlement agreement (Docket # 550). | 8500-002 | | 146,193.59 | 1,167,298.64 |
| 01/31/24 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 2,302.16 | 1,164,996.48 |
| 02/01/24 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | -2,302.16 | 1,167,298.64 |
| 02/07/24 | | Pipeline-Westlake Hospital | Partial refund of wire transfer REF 108 to correct distribution error From acct # .....0120 to acct # .....01113 | 8500-000 | | -14,633.42 | 1,181,932.06 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 11,189,621.29 | 10,007,689.23 | $1,181,932.06 |
| | | Less: Bank Transfers/CDs | | | 209,453.84 | 0.00 | |
| | | Subtotal | | | 10,980,167.45 | 10,007,689.23 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $10,980,167.45 | $10,007,689.23 | |

## Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 19-22878 | **Trustee Name:** | Ira Bodenstein (330129) |
| **Case Name:** | WESTLAKE PROPERTY HOLDINGS, LLC | **Bank Name:** | East West Bank |
| **Taxpayer ID #:** | **-***7581 | **Account #:** | ******0113 Checking Account |
| **For Period Ending:** | 02/08/2024 | **Blanket Bond (per case limit):** | $43,523,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $12,578,576.08 |
| Plus Gross Adjustments: | $4,198,052.30 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $159,776.12 |
| Net Estate: | $16,616,852.26 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******4866 Checking Account | $1,598,408.63 | $1,388,954.79 | $0.00 |
| ******0113 Checking Account | $10,980,167.45 | $10,007,689.23 | $1,181,932.06 |
| | **$12,578,576.08** | **$11,396,644.02** | **$1,181,932.06** |

| | |
|---|---|
| 02/08/2024 | /s/Ira Bodenstein |
| Date | Ira Bodenstein |

UST Form 101-7-TFR (5/1/2011)

## Exhibit C

### Analysis of Claims Register

#### Case: 19-22878 WESTLAKE PROPERTY HOLDINGS, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| Tenet Secured | Tenet Healthcare Corporation, <br> <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured <br> 10/05/20 | | $0.00 <br> $5,270,277.16 | $5,270,277.16 | $0.00 |
| | Claim paid per Westlake sale orders entered 10/5/20 docket #s 312 and 313; Claim allowed in final amount by Settlement Order entered 3/10/22 docket # 550. | | | | | |
| 7 | Cook County Treasurer's Office <br> 118 North Clark Street, Room 112 <br> Chicago, IL 60602 <br> <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured <br> 10/17/19 | | $876,684.38 <br> $0.00 | $0.00 | $0.00 |
| | Claim withdrawn 8/4/2022, ECF dkt no. 617. | | | | | |
| 21 | Fettes, Love & Sieben, Inc. <br> 4325 North Lincoln Avenue <br> Chicago, IL 60618 <br> <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured <br> 11/20/19 | | $18,374.20 <br> $18,374.20 | $0.00 | $18,374.20 |
| | Claim 21-2 allowed as secured by Amended Agreed Order Regarding Trustee's Eleventh Omnibus Objection to the Claims of Fettes, Love & Sieben, Inc. dated 8/17/22, dkt no 621 and 168 | | | | | |
| 58 | VHS of Illinois, Inc. <br> David A. Wender, Alston & Bird <br> 1201 West Peachtree Street <br> Atlanta, GA 30309 <br> <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured <br> 07/15/20 | | $16,925,073.00 <br> $0.00 | $0.00 | $0.00 |
| | Claim disallowed by Order Granting Trustee's Motion for an Order Approving Settlement with the Pipeline and Tenent Entities, ECF 550, 172. | | | | | |
| EXP - WILSHI | Wilshire Pacific Capital Advisors, <br> <3732-000 Consultant for Trustee Expenses> , 200 | Administrative <br> 01/24/24 | | $0.00 <br> $2,230.99 | $2,230.99 | $0.00 |
| EXP- FORAN | FORAN O'TOOLE & BURKE, <br> <3220-000 Attorney for Trustee Expenses (Other Firm) > , 200 | Administrative <br> 01/24/24 | | $0.00 <br> $19,939.89 | $19,939.89 | $0.00 |

Page: 2

## Exhibit C

## Analysis of Claims Register

### Case: 19-22878 WESTLAKE PROPERTY HOLDINGS, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| EXP-FOX | Fox Rothschild LLP 321 N. Clark Street Suite1600 Chicago, IL 60654 <3120-000 Attorney for Trustee Expenses (Trustee Firm)> , 200 | Administrative 01/24/24 | | $0.00 $2,351.70 | $2,351.70 | $0.00 |
| EXP-O'CON | Cozen O'Connor 123 N. Wacker Drive Suite 1800 Chicago, IL 60606 <3120-000 Attorney for Trustee Expenses (Trustee Firm)> , 200 | Administrative 01/24/24 | | $0.00 $565.85 | $565.85 | $0.00 |
| FEE | Ira Bodenstein 123 N. Wacker Drive Suite 1800 Chicago, IL 60606 <2100-000 Trustee Compensation> , 200 21,619.92 26,141.38 | Administrative 02/08/24 | | $521,755.57 $521,755.57 | $500,000.00 | $21,755.57 |
| FEE - Wilshire | Wilshire Pacific Capital Advisors, <3731-000 Consultant for Trustee Fees> , 200 | Administrative 01/24/24 | | $0.00 $502,107.94 | $502,107.94 | $0.00 |
| FEE - FOX | Fox Rothschild LLP 321 N. Clark Street Suite1600 Chicago, IL 60654 <3110-000 Attorney for Trustee Fees (Trustee Firm)> , 200 | Administrative 01/24/24 | | $0.00 $647,794.32 | $647,794.32 | $0.00 |
| FEE-BENES | Benesch Friedlander Coplan & Aronoff LLP Attn: Accounting Dept 200 Public Square # 2300 Cleveland, OH 44114-2378 <3210-000 Attorney for Trustee Fees (Other Firm)> , 200 | Administrative 01/24/24 | | $0.00 $46,363.00 | $46,363.00 | $0.00 |

**UST Form 101-7-TFR (5/1/2011)**

## Exhibit C

## Analysis of Claims Register

### Case: 19-22878 WESTLAKE PROPERTY HOLDINGS, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| FEE-FORAN | FORAN O'TOOLE & BURKE, <3210-000 Attorney for Trustee Fees (Other Firm)> , 200 | Administrative 01/24/24 | | $0.00 $262,500.00 | $262,500.00 | $0.00 |
| FEE-O'CON | Cozen O'Connor 123 N. Wacker Drive Suite 1800 Chicago, IL 60606 <3110-000 Attorney for Trustee Fees (Trustee Firm)> , 200 | Administrative 01/24/24 | | $0.00 $484,375.82 | $484,375.82 | $0.00 |
| FEE-WILSHI | Wilshire Pacific Capital Advisors, <3731-000 Consultant for Trustee Fees> , 200 | Administrative 01/24/24 | | $0.00 $0.00 | $0.00 | $0.00 |
| 59 (ECF 232) | Adrienne Butler, <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 07/02/20 | | $1,457.58 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Eighth Omnibus objection to Claims dated June 30, 2022, dkt no 591. | | | | | |
| 60 (ECF 233) | Blanca Yanez, <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 08/31/22 | | $9,622.59 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Tenth Omnibus objection to Claims dated 6/30/22, dkt no 162. | | | | | |
| 11 | Carolynn Nolan 1727 n 77th court Elmwood Park, IL 60707 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 10/23/19 | | $17,300.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Second Omnibus objection to Claims dated 1/21/2021, dkt no 368. | | | | | |
| 15P | Maria Kwiecinska 7255 W Olive Ave, Chicago, IL, 60631, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 10/29/19 | | $6,535.80 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Second Omnibus objection to Claims dated 1/21/2021, dkt no 368. | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 19-22878 WESTLAKE PROPERTY HOLDINGS, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 16 | Catherine Folker-Maglaya 4820N. Melvina Avenue Chicago, IL, 60630 Chicago, IL 60612 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 10/31/19 | | $8,461.27 $0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 20P | Omni-Pump Repairs Inc. Peter Moraitis 9224 Chestnut Avenue Franklin Park, IL 60131 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 11/07/19 | | $9,915.00 $0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 22 | Melody Fountain 3 S 525 Elizabeth Ave, Warrenville, IL, 60555, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 11/22/19 | | $10,260.36 $0.00 | $0.00 | $0.00 |
| | 22-1 and 22-2 Disallowed by order granting Trustee's First Omnibus objection to Claims dated 1/21/2022, dkt no 367. Claim 22-3 transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 25 | Danine Juszynski 6155 H. Oriole Chicago, 60631 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 12/03/19 | | $15,552.00 $0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 38P | BARBARA MOCK 178 FOREST GLEN RD WOOD DALE, IL 60191 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 01/02/20 | | $13,650.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Second Omnibus objection to Claims dated 1/21/2021, dkt no 368. | | | | | |

Page: 5

# Exhibit C

## Analysis of Claims Register

### Case: 19-22878 WESTLAKE PROPERTY HOLDINGS, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 39 | Bernita T Lane<br>1903 S 15th Ave<br>Broadview, IL 60155<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>12/31/19 | | $6,000.00<br>$0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 40 | Selma Watts<br>119 Majestic Dr<br>Lombard, IL 60148<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>12/31/19 | | $10,000.00<br>$0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 41 | Rosie L Phillips<br>507 S 50th Ave<br>Bellwood, IL 60104<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>12/31/19 | | $10,000.00<br>$0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 50 | Reggi, Julie M<br>2507 N Maple St,<br>Franklin Park, IL, 60131,<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>01/13/20 | | $13,137.00<br>$0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 55 | Constance Nowak<br>419 Luthin Rd,<br>Oak Brook, IL, 60523,<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>01/28/20 | | $5,000.00<br>$0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 19-22878 WESTLAKE PROPERTY HOLDINGS, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1 | Superior Health Linens LLC 490 Mills Road Joliet, IL 60433 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/03/19 | | $11,484.21 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Second Omnibus objection to Claims dated 1/21/2021, dkt no 368. | | | | | |
| 2 | Westlake Property Holdings, LLC. 3655 N. Page Chicago, IL 60634 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/10/19 | | $1,800.00 $0.00 | $0.00 | $0.00 |
| | Claim of Carlotta Smith - Disallowed by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 3 | Westlake Property Holdings, LLC. 3655 N. Page Chicago, IL 60634 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/10/19 | | $1,800.00 $0.00 | $0.00 | $0.00 |
| | Claim of Candice Melendez - Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 4 | Westlake Property Holdings, LLC. 3655 N. Page Chicago, IL 60634 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/10/19 | | $1,800.00 $0.00 | $0.00 | $0.00 |
| | Claim of Carlotta Smith - Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 5 | Verathon Inc PO Box 835117 Atlanta, GA 31193 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/15/19 | | $1,936.70 $0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's  First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 6 | Juan Larenas 1749 n 18th Ave Melrose park, IL 60160 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/16/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Second Omnibus objection to Claims dated 1/21/2021, dkt no 368. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 19-22878 WESTLAKE PROPERTY HOLDINGS, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 8 | Advanced Medical Sales<br>216 Avenida Fabricante #110<br>San Clemente, CA 92672<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/21/19 | | $452.70<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Second Omnibus objection to Claims dated 1/21/2021, dkt no 368. | | | | | |
| 9 | Richards Medical Equipment<br>PD Rnv<br>Mhool-, NV<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/21/19 | | $362.30<br>$0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 10 | Fore Supply Co.<br>Carol Roth<br>1205 Capital Drive<br>Addison, IL 60101<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/21/19 | | $1,844.12<br>$0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 12 | Steiner Electric Company<br>1250 Toughy Ave<br>Elk Grove Village, IL 60007<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/22/19 | | $659.34<br>$0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 13 | Radiology Physics Solutions<br>Patricia Miller<br>4757 Oregon Trail<br>McHenry, IL 60050<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/25/19 | | $6,420.00<br>$0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 19-22878 WESTLAKE PROPERTY HOLDINGS, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 14 | Linda Brecka<br>17w511 Morningside Dr<br>Villa Park, IL 60181<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>10/29/19 | | $30,800.00<br>$0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 15U | Maria Kwiecinska<br>7255 W Olive Ave,<br>Chicago, IL, 60631,<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>10/29/19 | | $21,017.77<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Second Omnibus objection to Claims dated 1/21/2021, dkt no 368. | | | | | |
| 17 | Laboratory Corporation of America<br>P.O. Box 12140<br>Burlington, NC 27216<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>11/01/19 | | $22,083.22<br>$0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 18 | Johnson Controls Fire Protection<br>50 Technology Drive Attn: Bankruptcy<br>Westminster, MA 01441<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>11/04/19 | | $13,986.26<br>$0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 19 | IntraNerve LLC<br>24 South Weber Street<br>Suite 200<br>Colorado Springs, CO 80903-1928<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>11/05/19 | | $7,250.00<br>$0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 19-22878 WESTLAKE PROPERTY HOLDINGS, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 20U | Omni-Pump Repairs Inc. Peter Moraitis 9224 Chestnut Avenue Franklin Park, IL 60131 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 11/07/19 | | $6,610.00 $0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 23 | American Courier Services, Inc American Courier Services, Inc. c/o Law Offices of James M. O'Rourke, 218 N. Jefferson, Suite 400 Chicago, IL 60661 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 11/25/19 | | $3,588.48 $0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 24 | Schindler Elevator Corporation 1530 Timberwolf Drive Holland, OH 43528 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 11/26/19 | | $27,683.62 $0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 26 | Jenkins, Aretha 5235 West Lexington, Chicago, IL, 60644, <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 12/06/19 | | $2,520.00 $0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 27 | Clifford G Lim 192 Chapin Way Oswego, IL 60543 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 12/10/19 | | $8,458.25 $0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 19-22878 WESTLAKE PROPERTY HOLDINGS, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 28 | Di Genova, Frances 1341 Rose Avenue, Carol Stream, IL, 60188, <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 12/11/19 | | $6,874.47 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Second Omnibus objection to Claims dated 1/21/2021, dkt no 368. | | | | | |
| 29 | Armstrong Medical industries, Inc 575 Knightsbridge Pkwy Lincolnshire, IL 60069 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 12/13/19 | | $150.00 $0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 30 | Diaz, Alicia M 136 North 13th Avenue, Apt. A, Melrose Park, IL, 60160, <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 12/16/19 | | $3,000.00 $0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 31 | Suburban Door Check Loc. Serv. 415 W. Ogden Avenue Westmont, IL 60559 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 12/18/19 | | $3,209.75 $0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 32 | Midwest Foods 3100 W. 36th Street Chicago, IL 60632 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 12/18/19 | | $5,731.99 $0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 33 | Mazurek, Gregory R 1131 South Center St Apt#6, Bensenville, IL, 60106, <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 12/19/19 | | $10,642.93 $0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 19-22878 WESTLAKE PROPERTY HOLDINGS, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 34 | Advanced Technologies Group,Inc<br>Lockbox 33845<br>Chicago, IL 60694<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/26/19 | | $25,250.00<br>$0.00 | $0.00 | $0.00 |
| | Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 35 | Matthew, Thressiamma<br>342 Ashbrook Lane<br>Sunnyvayle, TX 75182<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/31/19 | | $15,505.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367. | | | | | |
| 36 | Cheng, Juvy J<br>77 North Wolf Road Unit 302,<br>Northlake, IL, 60164,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/31/19 | | $15,582.24<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Second Omnibus objection to Claims dated 1/21/2021, dkt no 368. | | | | | |
| 37 | Bonnie King<br>5521 Carpenter Street<br>Downers Grove, IL 60516<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/01/20 | | $21,378.93<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Second Omnibus objection to Claims dated 1/21/2021, dkt no 368. | | | | | |
| 38U | BARBARA MOCK<br>178 FOREST GLEN RD<br>WOOD DALE, IL 60191<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/02/20 | | $7,895.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Second Omnibus objection to Claims dated 1/21/2021, dkt no 368. | | | | | |
| 42 | CaremarkPCS Health, L.L.C.<br>c/o Geoffrey S. Goodman<br>Foley & Lardner, 321 N. Clark St., Suite 3000<br>Chicago, IL 60654<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/03/20 | | $81,522.78<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Second Omnibus objection to Claims dated 1/21/2021, dkt no 368. | | | | | |

Page: 12

## Exhibit C

## Analysis of Claims Register

### Case: 19-22878 WESTLAKE PROPERTY HOLDINGS, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 43 | Mathew, Thressiamma<br>342 ASHBROOK LANE<br>SUNNYVAYLE, TX 75182<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/03/20 | | $15,505.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Second Omnibus objection to Claims dated 1/21/2021, dkt no 368. | | | | | |
| 44 | Alcon Vision, LLC<br>6201 S. Freeway<br>Fort Worth, TX 76134<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/06/20 | | $20,608.75<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Second Omnibus objection to Claims dated 1/21/2021, dkt no 368. | | | | | |
| 45 | McAdam Landscaping Inc.<br>2001 Des Planes Avenue<br>Forest Park, IL 60130<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/06/20 | | $10,201.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed by order granting Trustee's Second Omnibus objection to Claims dated 1/21/2021, dkt no 368. | | | | | |
| 46 | Pipeline-Weiss Memorial Hospital, LLC<br>c/o Rosanne Clambrone, Duane Morris LLP<br>190 South LaSalle Street Suite 3700<br>Chicago, IL 60603<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/06/20 | | $9,180,425.03<br>$0.00 | $0.00 | $0.00 |
| | Claim disallowed by Order Granting Trustee's Motion for an Order Approving Settlement with the Pipeline and Tenent Entities, ECF 550, 172. | | | | | |
| 47 | Pipeline - West Suburban Medical Center, LLC<br>c/o Rosanne Clambrone, Duane Morris LLP<br>190 S Lasalle Street Suite 3700<br>Chicago, IL 60603<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/06/20 | | $125,000.00<br>$0.00 | $0.00 | $0.00 |
| | Claim disallowed by Order Granting Trustee's Motion for an Order Approving Settlement with the Pipeline and Tenent Entities, ECF 550, 172. | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 19-22878 WESTLAKE PROPERTY HOLDINGS, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 48 | Garibay, Liz M 2515 Ridgeland Ave, Berwyn, IL, 60402, <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 01/09/20 | | $5,074.00 $0.00 | $0.00 | $0.00 |

Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367.

| 49 | Diaz, Alicia M 136 North 13th Avenue, Apt. A, Melrose Park, IL, 60160, <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 01/10/20 | | $3,000.00 $0.00 | $0.00 | $0.00 |

Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367.

| 51 | Dollar, Janelle R 4575 Barharbor Drive, Lake In The Hills, IL, 60156, <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 01/22/20 | | $21,254.40 $0.00 | $0.00 | $0.00 |

Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367.

| 52 | Sharon Wilson 6611 S Maryland Ave Chicago, IL 60637 <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 01/22/20 | | $4,976.16 $0.00 | $0.00 | $0.00 |

Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367.

| 53 | Westlake Hospital Jessica Ann Hansen 3023 Emerson Street Franklin Park, IL 60131 <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 01/24/20 | | $1,316.00 $0.00 | $0.00 | $0.00 |

Claim of Jessica Hanson - Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367.

## Exhibit C

## Analysis of Claims Register

### Case: 19-22878 WESTLAKE PROPERTY HOLDINGS, LLC

Claims Bar Date: 01/06/20

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 54 | Janet Karolewicz 2475 Eisenhower Dr Des Plaines, IL, 60018, <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 01/27/20 | | $1,260.00 $0.00 | $0.00 | $0.00 |

Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367.

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 56 | First Point Mechanical Services, LLC 1625 Winnetka Circle Rolling Meadow, 60008 <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 01/29/20 | | $59,439.00 $0.00 | $0.00 | $0.00 |

Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367.

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 57 | Alphatec Spine, Inc. 5818 El Camino Real Carlsbad, CA 92008 <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 05/27/20 | | $43,900.00 $0.00 | $0.00 | $0.00 |

Transferred to Pipeline-Westlake Hospital, LLC, case no 19-22881 by order granting Trustee's First Omnibus objection to Claims dated 1/21/2021, dkt no 367.

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 61 (ECF 243) | SRC Hospital Investments II, LLC, Weiss Memorial Hospital and West Suburban Medical Center, <7400-000 Subordinated General Unsecured> , 630 | Unsecured 07/14/20 | | $2,382,410.36 $0.00 | $0.00 | $0.00 |

Claim disallowed by Order Granting Trustee's Motion for an Order Approving Settlement with the Pipeline and Tenent Entities, ECF 550

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 62 (ECF 253) | VHS of Illinois, Inc., <7400-000 Subordinated General Unsecured> , 630 | Unsecured 07/15/20 | | $16,925,073.00 $11,654,795.80 | $0.00 | $11,654,795.80 |

Allowed as modified per Order Granting Trustee's Motion for an Order Approving Settlement with the Pipeline and Tenet Entities (ECF 550). VHS of Illinois, Inc. ("VHS") is allowed claims in the amount of $5,270,277.16 (secured) and $11,654,795.80 (subordinated unsecured) under the settlement. VHS acknowledges that it previously received a distribution from the Westlake Property Holdings, LLC estate ("Holdings Estate") in the amount of $5,270,277.16 on account of VHS' allowed secured claim. VHS' allowed subordinated unsecured claim is fully subordinated for the purposes of distribution to all other allowed claims filed against the Holdings Estate prior to December 31, 2021.

Page: 15

**Exhibit C**

**Analysis of Claims Register**

**Case: 19-22878 WESTLAKE PROPERTY HOLDINGS, LLC**

Claims Bar Date: 01/06/20

**Case Total: $7,738,506.67   $11,694,925.57**

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 19-22878
Case Name: WESTLAKE PROPERTY HOLDINGS, LLC
Trustee Name: Ira Bodenstein

**Balance on hand:**  $                1,181,932.06

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| Tenet Secured | Tenet Healthcare Corporation | 0.00 | 5,270,277.16 | 5,270,277.16 | 0.00 |
| 21 | Fettes, Love & Sieben, Inc. | 18,374.20 | 18,374.20 | 0.00 | 18,374.20 |
| 58 | VHS of Illinois, Inc. | 16,925,073.00 | 0.00 | 0.00 | 0.00 |
| 7 | Cook County Treasurer's Office | 876,684.38 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:  $              18,374.20
Remaining balance:  $          1,163,557.86

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Ira Bodenstein | 521,755.57 | 500,000.00 | 21,755.57 |
| Attorney for Trustee Fees - Cozen O'Connor | 484,375.82 | 484,375.82 | 0.00 |
| Other Chapter 7 Administrative Expenses - Blanca Yanez | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Adrienne Butler | 0.00 | 0.00 | 0.00 |
| Attorney for Trustee Fees - Fox Rothschild LLP | 647,794.32 | 647,794.32 | 0.00 |
| Attorney for Trustee, Expenses - Cozen O'Connor | 565.85 | 565.85 | 0.00 |
| Attorney for Trustee, Expenses - Fox Rothschild LLP | 2,351.70 | 2,351.70 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - Benesch Friedlander Coplan & Aronoff LLP | 46,363.00 | 46,363.00 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - FORAN O'TOOLE & BURKE | 262,500.00 | 262,500.00 | 0.00 |
| Attorney for Trustee Expenses (Other Firm)  - FORAN O'TOOLE & BURKE | 19,939.89 | 19,939.89 | 0.00 |
| Consultant for Trustee Fees - Wilshire Pacific Capital Advisors | 502,107.94 | 502,107.94 | 0.00 |
| Consultant for Trustee Fees - Wilshire Pacific Capital Advisors | 0.00 | 0.00 | 0.00 |
| Consultant for Trustee Expenses - Wilshire Pacific Capital Advisors | 2,230.99 | 2,230.99 | 0.00 |

Total to be paid for chapter 7 administrative expenses:  $              21,755.57
Remaining balance:  $          1,141,802.29

UST Form 101-7-TFR(5/1/2011)

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 1,141,802.29

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 11 | Carolynn Nolan | 0.00 | 0.00 | 0.00 |
| 15P | Maria Kwiecinska | 0.00 | 0.00 | 0.00 |
| 16 | Catherine Folker-Maglaya | 0.00 | 0.00 | 0.00 |
| 20P | Omni-Pump Repairs Inc. | 0.00 | 0.00 | 0.00 |
| 22 | Melody Fountain | 0.00 | 0.00 | 0.00 |
| 25 | Danine Juszynski | 0.00 | 0.00 | 0.00 |
| 38P | BARBARA MOCK | 0.00 | 0.00 | 0.00 |
| 39 | Bernita T Lane | 0.00 | 0.00 | 0.00 |
| 40 | Selma Watts | 0.00 | 0.00 | 0.00 |
| 41 | Rosie L Phillips | 0.00 | 0.00 | 0.00 |
| 50 | Reggi, Julie M | 0.00 | 0.00 | 0.00 |
| 55 | Constance Nowak | 0.00 | 0.00 | 0.00 |

Total to be paid for priority claims: $ 0.00
Remaining balance: $ 1,141,802.29

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid _pro rata_ only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Superior Health Linens LLC | 0.00 | 0.00 | 0.00 |
| 2 | Westlake Property Holdings, LLC. | 0.00 | 0.00 | 0.00 |
| 3 | Westlake Property Holdings, LLC. | 0.00 | 0.00 | 0.00 |
| 4 | Westlake Property Holdings, LLC. | 0.00 | 0.00 | 0.00 |
| 5 | Verathon Inc | 0.00 | 0.00 | 0.00 |
| 6 | Juan Larenas | 0.00 | 0.00 | 0.00 |
| 8 | Advanced Medical Sales | 0.00 | 0.00 | 0.00 |
| 9 | Richards Medical Equipment | 0.00 | 0.00 | 0.00 |
| 10 | Fore Supply Co. | 0.00 | 0.00 | 0.00 |
| 12 | Steiner Electric Company | 0.00 | 0.00 | 0.00 |
| 13 | Radiology Physics Solutions | 0.00 | 0.00 | 0.00 |
| 14 | Linda Brecka | 0.00 | 0.00 | 0.00 |
| 15U | Maria Kwiecinska | 0.00 | 0.00 | 0.00 |
| 17 | Laboratory Corporation of America | 0.00 | 0.00 | 0.00 |
| 18 | Johnson Controls Fire Protection | 0.00 | 0.00 | 0.00 |
| 19 | IntraNerve LLC | 0.00 | 0.00 | 0.00 |
| 20U | Omni-Pump Repairs Inc. | 0.00 | 0.00 | 0.00 |
| 23 | American Courier Services, Inc | 0.00 | 0.00 | 0.00 |
| 24 | Schindler Elevator Corporation | 0.00 | 0.00 | 0.00 |
| 26 | Jenkins, Aretha | 0.00 | 0.00 | 0.00 |
| 27 | Clifford G Lim | 0.00 | 0.00 | 0.00 |
| 28 | Di Genova, Frances | 0.00 | 0.00 | 0.00 |
| 29 | Armstrong Medical industries, Inc | 0.00 | 0.00 | 0.00 |
| 30 | Diaz, Alicia M | 0.00 | 0.00 | 0.00 |
| 31 | Suburban Door Check Loc. Serv. | 0.00 | 0.00 | 0.00 |
| 32 | Midwest Foods | 0.00 | 0.00 | 0.00 |
| 33 | Mazurek, Gregory R | 0.00 | 0.00 | 0.00 |
| 34 | Advanced Technologies Group,Inc | 0.00 | 0.00 | 0.00 |
| 35 | Matthew, Thressiamma | 0.00 | 0.00 | 0.00 |
| 36 | Cheng, Juvy J | 0.00 | 0.00 | 0.00 |
| 37 | Bonnie King | 0.00 | 0.00 | 0.00 |
| 38U | BARBARA MOCK | 0.00 | 0.00 | 0.00 |
| 42 | CaremarkPCS Health, L.L.C. | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 43 | Mathew, Thressiamma | 0.00 | 0.00 | 0.00 |
| 44 | Alcon Vision, LLC | 0.00 | 0.00 | 0.00 |
| 45 | McAdam Landscaping Inc. | 0.00 | 0.00 | 0.00 |
| 46 | Pipeline-Weiss Memorial Hospital, LLC | 0.00 | 0.00 | 0.00 |
| 47 | Pipeline - West Suburban Medical Center, LLC | 0.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims:    $    0.00

Remaining balance:    $    1,141,802.29

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 48 | Garibay, Liz M | 0.00 | 0.00 | 0.00 |
| 49 | Diaz, Alicia M | 0.00 | 0.00 | 0.00 |
| 51 | Dollar, Janelle R | 0.00 | 0.00 | 0.00 |
| 52 | Sharon Wilson | 0.00 | 0.00 | 0.00 |
| 53 | Westlake Hospital | 0.00 | 0.00 | 0.00 |
| 54 | Janet Karolewicz | 0.00 | 0.00 | 0.00 |
| 56 | First Point Mechanical Services, LLC | 0.00 | 0.00 | 0.00 |
| 57 | Alphatec Spine, Inc. | 0.00 | 0.00 | 0.00 |

Total to be paid for tardily filed general unsecured claims:    $    0.00

Remaining balance:    $    1,141,802.29

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $11,654,795.80 have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 9.8 percent, plus interest (if

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 61 (ECF 243) | SRC Hospital Investments II, LLC, Weiss Memorial Hospital and West Sububurban Medical Center | 0.00 | 0.00 | 0.00 |
| 62 (ECF 253) | VHS of Illinois, Inc. | 11,654,795.80 | 0.00 | 1,141,802.29 |

| | | |
|---|---|---|
| Total to be paid for subordinated claims: | $ | 1,141,802.29 |
| Remaining balance: | $ | 0.00 |

**UST Form 101-7-TFR(5/1/2011)**